| Bates Begin | Bates End | File Name | Document Name | Description |
|---|---|---|---|---|
| MARAD_AR_0000001 | MARAD_AR_0000004 | 12-16-2024 Notice ltr to US DOT (final).pdf | 12-16-2024 Notice ltr to US DOT (final) | 12-16-2024 Notice ltr to US DOT (final) |
| MARAD_AR_0000005 | MARAD_AR_0000006 | Record of Decision FN109_United States Oceans Policy, Statement by the President, 19 Weekly Compilation of Presidential Documents 384.pdf | Record of Decision FN109_United States Oceans Policy, Statement by the President, 19 Weekly Compilation of Presidential Documents 384 | Record of Decision FN109_United States Oceans Policy, Statement by the President, 19 Weekly Compilation of Presidential Documents 384 |
| MARAD_AR_0000007 | MARAD_AR_0000008 | Record of Decision FN10_U.S. Crude Oil Exports Reached a Record in 2023_EIA.pdf | Record of Decision FN10_U.S. Crude Oil Exports Reached a Record in 2023_EIA | Record of Decision FN10_U.S. Crude Oil Exports Reached a Record in 2023_EIA |
| MARAD_AR_0000009 | MARAD_AR_0000012 | Record of Decision FN114_U.S. Department of State Letter to the U.S. Coast Guard_Hayes, Margaret.pdf | Record of Decision FN114_U.S. Department of State Letter to the U.S. Coast Guard_Hayes, Margaret | Record of Decision FN114_U.S. Department of State Letter to the U.S. Coast Guard_Hayes, Margaret |
| MARAD_AR_0000013 | MARAD_AR_0000015 | Record of Decision FN11_U.S. Energy Production Exceeded Consumption by Record Amount in 2023_EIA.pdf | Record of Decision FN11_U.S. Energy Production Exceeded Consumption by Record Amount in 2023_EIA | Record of Decision FN11_U.S. Energy Production Exceeded Consumption by Record Amount in 2023_EIA |
| MARAD_AR_0000016 | MARAD_AR_0000018 | Record of Decision FN129_NOAA Fisheries Guidelines for Vessel Strike Avoidance.pdf | Record of Decision FN129_NOAA Fisheries Guidelines for Vessel Strike Avoidance | Record of Decision FN129_NOAA Fisheries Guidelines for Vessel Strike Avoidance |
| MARAD_AR_0000019 | MARAD_AR_0000023 | Record of Decision FN12_Oil and Petroleum Products Explained_EIA.pdf | Record of Decision FN12_Oil and Petroleum Products Explained_EIA | Record of Decision FN12_Oil and Petroleum Products Explained_EIA |
| MARAD_AR_0000024 | MARAD_AR_0000073 | Record of Decision FN13_Annual Energy Outlook 2023 Narrative_EIA.pdf | Record of Decision FN13_Annual Energy Outlook 2023 Narrative_EIA | Record of Decision FN13_Annual Energy Outlook 2023 Narrative_EIA |
| MARAD_AR_0000074 | MARAD_AR_0000075 | Record of Decision FN15_In 2022, U.S. crude oil exports increased to a new record, 3.6 million barrels a day_EIA.pdf | Record of Decision FN15_In 2022, U.S. crude oil exports increased to a new record, 3.6 million barrels a day_EIA | Record of Decision FN15_In 2022, U.S. crude oil exports increased to a new record, 3.6 million barrels a day_EIA |
| MARAD_AR_0000076 | MARAD_AR_0000077 | Record of Decision FN42_Declaring a National Emergency Federal Register Vol. 85 No. 85.pdf | Record of Decision FN42_Declaring a National Emergency Federal Register Vol. 85 No. 85 | Record of Decision FN42_Declaring a National Emergency Federal Register Vol. 85 No. 85 |
| MARAD_AR_0000078 | MARAD_AR_0000078 | Record of Decision FN43_Continuation of the National Emergency_Federal Register Vol. 87 No. 36.pdf | Record of Decision FN43_Continuation of the National Emergency_Federal Register Vol. 87 No. 36 | Record of Decision FN43_Continuation of the National Emergency_Federal Register Vol. 87 No. 36 |
| MARAD_AR_0000079 | MARAD_AR_0000081 | Record of Decision FN5_“Organization and Delegation of Powers and Duties,” Federal Register, Vol. 77, No. 160.pdf | Record of Decision FN5_�Organization and Delegation of Powers and Duties,� Federal Register, Vol | Record of Decision FN5_�Organization and Delegation of Powers and Duties,� Federal Register, Vol |
| MARAD_AR_0000082 | MARAD_AR_0000083 | Record of Decision FN6_“Delegation to the Commandant and Administrator” Federal Register, Vol. 62, No. 48.pdf | Record of Decision FN6_�Delegation to the Commandant and Administrator� Federal Register, Vol | Record of Decision FN6_�Delegation to the Commandant and Administrator� Federal Register, Vol |
| MARAD_AR_0000084 | MARAD_AR_0000326 | Record of Decision FN95_NMFS Final Biological Opinion for Gulflink_Novmeber 9, 2022_NMFS.pdf | Record of Decision FN95_NMFS Final Biological Opinion for Gulflink_Novmeber 9, 2022_NMFS | Record of Decision FN95_NMFS Final Biological Opinion for Gulflink_Novmeber 9, 2022_NMFS |
| MARAD_AR_0000327 | MARAD_AR_0000328 | 2019_0424_Texas GulfLink - Notice of Intent to File a Deepwater Port Application (COLT).pdf | Texas GulfLink, LLC - Notice of Intent to File Deepwater Port Application | Notice of Intent Letter |
| MARAD_AR_0000329 | MARAD_AR_0000350 | 2019_0828_Texas GulfLink Response to EPA-6 NOD Letter on PSD.pdf | Response to Request for Additional Information on PSD and Title V Applications | Prevention of Significant Deterioriation (PSD) and Title V application info request |
| MARAD_AR_0000351 | MARAD_AR_0000352 | 2019_1016_EPA Letter_TXGL Inactive Permit Appl Final Ltr.pdf | CAA Permit Applications for TGL DWP Project | Clean Air Act Permit Application - inactive status letter |
| MARAD_AR_0000353 | MARAD_AR_0000354 | 2019_1108_19-019 GulfLink - Stop Clock Letter.pdf | 19-019 GulfLink - Stop Clock Letter | Texas GulfLink Stop Clock Letter |
| MARAD_AR_0000355 | MARAD_AR_0000362 | 2019_1126_AIR NSR_159268-309466_Permits_Public_20191126_Applications.pdf | AIR NSR_159268-309466_Permits_Public_20191126_Applications | OGS SP for New Registration 159268 |
| MARAD_AR_0000363 | MARAD_AR_0001695 | 2020_0107_TGL 404 Cover Letter and Attachments.pdf | TGL 404 Cover Letter and Attachments | 404 Permit Letter |
| MARAD_AR_0001696 | MARAD_AR_0001697 | cover letter GulfLink draft report THC submitt.pdf | TGL 404 Cover Letter and Attachments_A1 | TGL 404 Cover Letter and Attachments_A1 |
| MARAD_AR_0001698 | MARAD_AR_0001699 | 2020_0221_20-006 TexasGulfLink - Suspension of Deepwater Port Timeline Continuation.pdf | 20-006 TexasGulfLink - Suspension of Deepwater Port Timeline Continuation | Suspension of Timeline Continuation Letter |
| MARAD_AR_0001700 | MARAD_AR_0001702 | 2020_0226_Texas GulfLink EMPCoSentinel LOI for D.pdf | Texas GulfLink EMPCo/Sentinel LOI for DOI Connection | EMPCo/Sentinel LOI |
| MARAD_AR_0001703 | MARAD_AR_0001705 | 2020_0305_TGL Project Reference Sheet RevC 3.5.20.pdf | Texas GulfLink Project Reference Sheet RevC 3.5.20 | TGL Reference Sheet |
| MARAD_AR_0001706 | MARAD_AR_0001709 | 2020_0306_Texas GulfLink Project Update Letter 3.6.20.pdf | Texas GulfLink Project Update Letter | TGL Update Letter |
| MARAD_AR_0001710 | MARAD_AR_0001713 | 2020_0306_Texas GulfLink Project Update MARAD Letter 3.6.20.pdf | Texas GulfLink Project Update MARAD Letter | TGL Update Letter |
| MARAD_AR_0001714 | MARAD_AR_0001715 | 2020_0310_TGL - Upstream Connectivity & Diagram 3.10.20.pdf | TGL - Upstream Connectivity & Diagram | Upstream Connectivity and Diagram |
| MARAD_AR_0001716 | MARAD_AR_0001716 | 2020_0401_Tank Farm Dike Containment Calcs.pdf | Tank Farm Dike Containment Calculations | Tank Farm Calculations |
| MARAD_AR_0001717 | MARAD_AR_0001718 | 2020_0731_Email_TGL-Oil Modeling Deliverables for Batch 12.pdf | Email_TGL-Oil Modeling Deliverables for Batch 12 | Oil Modeling Deliverables for Batch 12 |
| MARAD_AR_0001719 | MARAD_AR_0001720 | Proposed Methodologies and Assumptions for Add.pdf | Email_TGL-Oil Modeling Deliverables for Batch 12_A1 | Email_TGL-Oil Modeling Deliverables for Batch 12_A1 |
| MARAD_AR_0001721 | MARAD_AR_0001724 | 2021_0402_SPOT - Eastern Black Rail - BMPs.pdf | SPOT - Eastern Black Rail - BMPs | Black Rail BMP |
| MARAD_AR_0001725 | MARAD_AR_0001725 | 2021_0414_EXTERNAL TGL NOAA Fisheries consultationnoise impacts.pdf | EMAIL: [EXTERNAL] TGL - NOAA Fisheries consultation/noise impacts | NOAA consultation email |
| MARAD_AR_0001726 | MARAD_AR_0001726 | Texas Gulf Link Pile Driving Noise Calculator- mantas- 54in 2.xlsx | EMAIL: [EXTERNAL] TGL - NOAA Fisheries consultation/noise impacts_A1 | EMAIL: [EXTERNAL] TGL - NOAA Fisheries consultation/noise impacts_A1 |
| MARAD_AR_0001727 | MARAD_AR_0001727 | 2021_0415_GA-423A Bubble Tube Schematic 20210415 (revB).pdf | Bubble Tube Arrangement Schematic | Schematics |
| MARAD_AR_0001728 | MARAD_AR_0001728 | 2021_0430_EXTERNAL Texas GulfLink FW GA423A Bubble Curtain.pdf | 2021_0430_EXTERNAL Texas GulfLink FW GA423A Bubble Curtain | 2021_0430_EXTERNAL Texas GulfLink FW GA423A Bubble Curtain |
| MARAD_AR_0001729 | MARAD_AR_0001730 | 2021_0430_GA-423A Bubble Tube Schematic 20210430.pdf | Bubble Tube Arrangement Schematic | Schematics |
| MARAD_AR_0001731 | MARAD_AR_0001731 | 2021_0519_TGL 112g Addendum 4 Summary - 11.25.20.pdf | EMAIL: Texas GulfLink - Case by Case MACT Application Addendum #4 | Addendum 4 Summary |
| MARAD_AR_0001732 | MARAD_AR_0001989 | 2021_0519_TGL BUSINESS CONFIDENTIAL - 021599002-AE-TE-PE0002 R_1 Vapor Recovery Study.pdf | BUSINESS CONFIDENTIAL - Engineering Assessment Vapor Recover Study For TGL Terminal | Business Confidential |
| MARAD_AR_0001990 | MARAD_AR_0002027 | 2021_0604_TGL-Air Quality Analysis Report (Revised 6_4_21).pdf | Air Quality Analysis In Support of a Major New Source | Air Quality Report |
| MARAD_AR_0002028 | MARAD_AR_0002031 | 2021_0608_CK Responses to USCG Item 110 (general conformity) - draft 03-05-2020.pdf | CK Response to USCG Item 110 (general conformity) - draft | CK Response to USCG |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0002032 | MARAD_AR_0002215 | 2021_0608_Equipment Rate Calculation 3.05.20.pdf | Equiptment Rate Calculation 3.05.20 - spreadsheet | Equiptment calculations |
| MARAD_AR_0002216 | MARAD_AR_0002401 | 2021_0608_Equipment Rate Calculation 3.11.20.pdf | Equiptment Rate Calculation 3.11.20 - spreadsheet | Equiptment calculations |
| MARAD_AR_0002402 | MARAD_AR_0002403 | 2021_0608_Offshore Actual Emissions Generators_Crane.pdf | Offshore Actual Emissions Generators _Crane | Emissions calculator |
| MARAD_AR_0002404 | MARAD_AR_0002405 | 2021_0608_Response to AECOM Comment on GC Calcs - draft 03-11-2020.pdf | Response to AECOM Comment on General Conformity Calculations | CK Response to AECOM |
| MARAD_AR_0002406 | MARAD_AR_0002448 | 2021_0608_Texas Gulf Link Pile Driving Noise Calculator- mantas- 54in 2.pdf | TGL Pile Driving Noise Calculator - mantas - 54 in 2 | Pile driving noise calculator |
| MARAD_AR_0002449 | MARAD_AR_0002490 | 2021_0608_Texas Gulf Link Pile Driving Noise Calculator- mantas- 54in.pdf | TGL Pile Driving Noise Calculator - mantas - 54 in | Pile driving noise calculator |
| MARAD_AR_0002491 | MARAD_AR_0002533 | 2021_0608_Texas Gulf Link Pile Driving Noise Calculator- mantas- 66in bubbles.pdf | TGL Pile Driving Noise Calculator - mantas - 66in bubbles | Pile driving noise calculator |
| MARAD_AR_0002534 | MARAD_AR_0002576 | 2021_0608_Texas Gulf Link Pile Driving Noise Calculator- mantas- 66in no-bubbles.pdf | TGL Pile Driving Noise Calculator - mantas - 66in no-bubbles | Pile driving noise calculator |
| MARAD_AR_0002577 | MARAD_AR_0002619 | 2021_0608_Texas Gulf Link Pile Driving Noise Calculator- Turtles- 66in.pdf | TGL Pile Driving Noise Calculator - Turtles - 66in | Pile driving noise calculator |
| MARAD_AR_0002620 | MARAD_AR_0002621 | 2021_0625_25 June 2021 Ltr to Mr Blair Mathews.pdf | TGL letter - TGL and the environmental review process for public engagement of Environmental Justice (EJ) and Limited English Proficiency (LEP) communities | USDOT - TGL letter |
| MARAD_AR_0002622 | MARAD_AR_0002626 | 2021_0625_25 June 2021 Ltr to Vice Admiral Scott A Buschman.pdf | USCG - follow up letter to metting on 060721 regarding TGL and environmental review process for public outreach to EJ and LEP communities | USDOT - USCG letter |
| MARAD_AR_0002627 | MARAD_AR_0002650 | 2021_1109_Texas GulfLink_USCG MARAD VRV Overview (2021.11.09) v2.pdf | Texas GulfLink Vapor Recovery Vessel Overview for MARAD and the USCG | USCG MARAD VRV Overview |
| MARAD_AR_0002651 | MARAD_AR_0002652 | 2021_1122_Texas GulfLink - Re Implementation of Vapor Recovery 11.22.21.pdf | Email - Re: Implementation of Vapor Recovery | Vapor recovery email |
| MARAD_AR_0002653 | MARAD_AR_0002653 | 2022_0811_Email FW_ VLCC Ballast Tank Capacities.pdf | Email FW_VLCC Ballast Tank Capacities | VLCC Ballast Tank Capacities |
| MARAD_AR_0002654 | MARAD_AR_0002654 | VLCC ballast tanks copy.png | Email FW_VLCC Ballast Tank Capacities_A1 | Email FW_VLCC Ballast Tank Capacities_A1 |
| MARAD_AR_0002655 | MARAD_AR_0002656 | 2022_1005_Email_ TGL - GHG Questions from MARAD.pdf | Email_ TGL - GHG Questions from MARAD | GHG Questions from MARAD |
| MARAD_AR_0002657 | MARAD_AR_0002664 | 2023_0103_Email_ TGL Terminal Layout Design Change.pdf | 2023_0103_Email_ TGL Terminal Layout Design Change | 2023_0103_Email_ TGL Terminal Layout Design Change |
| MARAD_AR_0002665 | MARAD_AR_0002665 | 2023_0105_TCEQ - NSR, TV and CapTrade Searchs.pdf | TCEQ - NSR, TV and CapTrade Searchs | TCEQ - NSR, TV and CapTrade Searchs |
| MARAD_AR_0002666 | MARAD_AR_0002667 | 2023_0222_Email_ Re_ TGL's USCG Contact - Mr. Patrick Clark.pdf | Email_ Re_ TGL's USCG Contact - Mr. Patrick Clark | TGL's USCG Contact - Mr. Patrick Clark |
| MARAD_AR_0002668 | MARAD_AR_0002671 | 2023_0403_Emails_TGL DWP Project_Emergency Mission Termination Orbit.pdf | 2023_0403_Emails_TGL DWP Project_Emergency Mission Termination Orbit | 2023_0403_Emails_TGL DWP Project_Emergency Mission Termination Orbit |
| MARAD_AR_0002672 | MARAD_AR_0002679 | 2023_0612_Emails_EPA TGLO TPWD Comment Adjustment to 404 10 Permit Application.pdf | Emails_EPA TGLO TPWD Comment Adjustment to 404 10 Permit Application | Comment discussion |
| MARAD_AR_0002680 | MARAD_AR_0002682 | 2023_0807_Emails_Confidential Records Posted to Docket_Request for Assistance.pdf | Emails_Confidential Records Posted to Docket_Request for Assistance | Request to remove CBI materials from docket |
| MARAD_AR_0002683 | MARAD_AR_0002685 | 2023_1222_Email_TGL FEIS Update Request.pdf | Email_TGL FEIS Update Request | Joe Servidio email |
| MARAD_AR_0002686 | MARAD_AR_0002686 | 2024_0123_Email_TGL_publish FEIS.pdf | Email_TGL_publish FEIS | Publication of FEIS |
| MARAD_AR_0002687 | MARAD_AR_0002687 | 2024_0627_e-NPEA screenshot_TGL EIS Submission.pdf | e-NPEA screenshot_TGL EIS Submission | Publication of FEIS |
| MARAD_AR_0002688 | MARAD_AR_0002688 | 2024_0627_Email_ TGL FEIS.pdf | TGL FEIs | Publication of FEIS |
| MARAD_AR_0002689 | MARAD_AR_0002690 | 2024_0725_Email_FW_ Incorrect information reflected.pdf | Email_FW_ Incorrect information reflected | Publication of FEIS |
| MARAD_AR_0002691 | MARAD_AR_0002691 | 24-023 TGL FEIS_Letter to EPA to Extend Commen.pdf | Email_FW_ Incorrect information reflected_A1 | Email_FW_ Incorrect information reflected_A1 |
| MARAD_AR_0002692 | MARAD_AR_0002692 | 2024_0725_Email_FW_EIS Extension Approved for USCG - TGL DWP License App.pdf | Email_FW_EIS Extension Approved for USCG - TGL DWP License App | Publication of FEIS |
| MARAD_AR_0002693 | MARAD_AR_0002693 | 2024_0725_Email_FW_EIS Extension Filed for USCG - TGL DWP License App.pdf | Email_FW_EIS Extension Filed for USCG - TGL DWP License App | Publication of FEIS |
| MARAD_AR_0002694 | MARAD_AR_0002702 | Emails_from Joe Servidio re TGL_For Admin Record.pdf | Emails_from Joe Servidio re TGL_For Admin Record | Joe Servidio emails |
| MARAD_AR_0002703 | MARAD_AR_0002705 | FW Non-DoD Source FEIS (14.3 KB).msg | Emails_from Joe Servidio re TGL_For Admin Record_A1 | Emails_from Joe Servidio re TGL_For Admin Record_A1 |
| MARAD_AR_0002706 | MARAD_AR_0002707 | RE Non-DoD Source Question (17.5 KB).msg | Emails_from Joe Servidio re TGL_For Admin Record_A2 | Emails_from Joe Servidio re TGL_For Admin Record_A2 |
| MARAD_AR_0002708 | MARAD_AR_0002708 | Non-DoD Source Check In (11.1 KB).msg | Emails_from Joe Servidio re TGL_For Admin Record_A3 | Emails_from Joe Servidio re TGL_For Admin Record_A3 |
| MARAD_AR_0002709 | MARAD_AR_0002709 | RE Non-DoD Source Possibility Of A Call Tomorr.msg | Emails_from Joe Servidio re TGL_For Admin Record_A4 | Emails_from Joe Servidio re TGL_For Admin Record_A4 |
| MARAD_AR_0002710 | MARAD_AR_0002879 | DWP Tyler Batch 10_2nd qtr 2021.pdf | DWP Tyler Batch 10_2nd qtr 2021 | Tyler email records |
| MARAD_AR_0002880 | MARAD_AR_0002880 | image001.png | DWP Tyler Batch 10_2nd qtr 2021_A1 | DWP Tyler Batch 10_2nd qtr 2021_A1 |
| MARAD_AR_0002881 | MARAD_AR_0002886 | Texas GulfLink Local Outreach.pdf | DWP Tyler Batch 10_2nd qtr 2021_A2 | DWP Tyler Batch 10_2nd qtr 2021_A2 |
| MARAD_AR_0002887 | MARAD_AR_0002889 | STAG.docx | DWP Tyler Batch 10_2nd qtr 2021_A3 | DWP Tyler Batch 10_2nd qtr 2021_A3 |
| MARAD_AR_0002890 | MARAD_AR_0002890 | SMOG.docx | DWP Tyler Batch 10_2nd qtr 2021_A4 | DWP Tyler Batch 10_2nd qtr 2021_A4 |
| MARAD_AR_0002891 | MARAD_AR_0002891 | GOTO.docx | DWP Tyler Batch 10_2nd qtr 2021_A5 | DWP Tyler Batch 10_2nd qtr 2021_A5 |
| MARAD_AR_0002892 | MARAD_AR_0002892 | Collision at Anchor copy.docx | DWP Tyler Batch 10_2nd qtr 2021_A6 | DWP Tyler Batch 10_2nd qtr 2021_A6 |
| MARAD_AR_0002893 | MARAD_AR_0002893 | SPM to Fairway copy.pdf | DWP Tyler Batch 10_2nd qtr 2021_A7 | DWP Tyler Batch 10_2nd qtr 2021_A7 |
| MARAD_AR_0002894 | MARAD_AR_0002894 | Speeds June 2020 copy.pdf | DWP Tyler Batch 10_2nd qtr 2021_A8 | DWP Tyler Batch 10_2nd qtr 2021_A8 |
| MARAD_AR_0002895 | MARAD_AR_0002895 | USCG Spill Letter copy.docx | DWP Tyler Batch 10_2nd qtr 2021_A9 | DWP Tyler Batch 10_2nd qtr 2021_A9 |
| MARAD_AR_0002896 | MARAD_AR_0002897 | Texas GulfLink On-Site Response Equipment and .pdf | DWP Tyler Batch 10_2nd qtr 2021_A10 | DWP Tyler Batch 10_2nd qtr 2021_A10 |
| MARAD_AR_0002898 | MARAD_AR_0002898 | Misle 2001-2017 allision and collisions.xls | DWP Tyler Batch 10_2nd qtr 2021_A11 | DWP Tyler Batch 10_2nd qtr 2021_A11 |
| MARAD_AR_0002899 | MARAD_AR_0002899 | LINES.dbf | DWP Tyler Batch 10_2nd qtr 2021_A12 | DWP Tyler Batch 10_2nd qtr 2021_A12 |
| MARAD_AR_0002900 | MARAD_AR_0002900 | LINES.prj | DWP Tyler Batch 10_2nd qtr 2021_A13 | DWP Tyler Batch 10_2nd qtr 2021_A13 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0002901 | MARAD_AR_0002901 | LINES.shp | DWP Tyler Batch 10_2nd qtr 2021_A14 | DWP Tyler Batch 10_2nd qtr 2021_A14 |
| MARAD_AR_0002902 | MARAD_AR_0002902 | LINES.shx | DWP Tyler Batch 10_2nd qtr 2021_A15 | DWP Tyler Batch 10_2nd qtr 2021_A15 |
| MARAD_AR_0002903 | MARAD_AR_0002903 | POINTS.dbf | DWP Tyler Batch 10_2nd qtr 2021_A16 | DWP Tyler Batch 10_2nd qtr 2021_A16 |
| MARAD_AR_0002904 | MARAD_AR_0002904 | POINTS.prj | DWP Tyler Batch 10_2nd qtr 2021_A17 | DWP Tyler Batch 10_2nd qtr 2021_A17 |
| MARAD_AR_0002905 | MARAD_AR_0002905 | POINTS.shp | DWP Tyler Batch 10_2nd qtr 2021_A18 | DWP Tyler Batch 10_2nd qtr 2021_A18 |
| MARAD_AR_0002906 | MARAD_AR_0002906 | POINTS.shx | DWP Tyler Batch 10_2nd qtr 2021_A19 | DWP Tyler Batch 10_2nd qtr 2021_A19 |
| MARAD_AR_0002907 | MARAD_AR_0002907 | Spanish Flyers.msg | DWP Tyler Batch 10_2nd qtr 2021_A20 | DWP Tyler Batch 10_2nd qtr 2021_A20 |
| MARAD_AR_0002908 | MARAD_AR_0002908 | Texas GulfLink CZM Federal Consistency Withdra.pdf | DWP Tyler Batch 10_2nd qtr 2021_A21 | DWP Tyler Batch 10_2nd qtr 2021_A21 |
| MARAD_AR_0002909 | MARAD_AR_0002927 | Texas Gulflink Safe-Port-Design Summary & Refe.pdf | DWP Tyler Batch 10_2nd qtr 2021_A22 | DWP Tyler Batch 10_2nd qtr 2021_A22 |
| MARAD_AR_0002928 | MARAD_AR_0002930 | ATM's Review of GulfLink Safe Port Design.pdf | DWP Tyler Batch 10_2nd qtr 2021_A23 | DWP Tyler Batch 10_2nd qtr 2021_A23 |
| MARAD_AR_0002931 | MARAD_AR_0002931 | LINES.dbf | DWP Tyler Batch 10_2nd qtr 2021_A24 | DWP Tyler Batch 10_2nd qtr 2021_A24 |
| MARAD_AR_0002932 | MARAD_AR_0002932 | LINES.prj | DWP Tyler Batch 10_2nd qtr 2021_A25 | DWP Tyler Batch 10_2nd qtr 2021_A25 |
| MARAD_AR_0002933 | MARAD_AR_0002933 | LINES.shp | DWP Tyler Batch 10_2nd qtr 2021_A26 | DWP Tyler Batch 10_2nd qtr 2021_A26 |
| MARAD_AR_0002934 | MARAD_AR_0002934 | LINES.shx | DWP Tyler Batch 10_2nd qtr 2021_A27 | DWP Tyler Batch 10_2nd qtr 2021_A27 |
| MARAD_AR_0002935 | MARAD_AR_0002935 | POINTS.dbf | DWP Tyler Batch 10_2nd qtr 2021_A28 | DWP Tyler Batch 10_2nd qtr 2021_A28 |
| MARAD_AR_0002936 | MARAD_AR_0002936 | POINTS.prj | DWP Tyler Batch 10_2nd qtr 2021_A29 | DWP Tyler Batch 10_2nd qtr 2021_A29 |
| MARAD_AR_0002937 | MARAD_AR_0002937 | POINTS.shp | DWP Tyler Batch 10_2nd qtr 2021_A30 | DWP Tyler Batch 10_2nd qtr 2021_A30 |
| MARAD_AR_0002938 | MARAD_AR_0002938 | POINTS.shx | DWP Tyler Batch 10_2nd qtr 2021_A31 | DWP Tyler Batch 10_2nd qtr 2021_A31 |
| MARAD_AR_0002939 | MARAD_AR_0002939 | TGL_09252020 AREAS.dbf | DWP Tyler Batch 10_2nd qtr 2021_A32 | DWP Tyler Batch 10_2nd qtr 2021_A32 |
| MARAD_AR_0002940 | MARAD_AR_0002940 | TGL_09252020 AREAS.prj | DWP Tyler Batch 10_2nd qtr 2021_A33 | DWP Tyler Batch 10_2nd qtr 2021_A33 |
| MARAD_AR_0002941 | MARAD_AR_0002941 | TGL_09252020 AREAS.shp | DWP Tyler Batch 10_2nd qtr 2021_A34 | DWP Tyler Batch 10_2nd qtr 2021_A34 |
| MARAD_AR_0002942 | MARAD_AR_0002942 | TGL_09252020 AREAS.shx | DWP Tyler Batch 10_2nd qtr 2021_A35 | DWP Tyler Batch 10_2nd qtr 2021_A35 |
| MARAD_AR_0002943 | MARAD_AR_0002943 | TGL_09252020 LINES.dbf | DWP Tyler Batch 10_2nd qtr 2021_A36 | DWP Tyler Batch 10_2nd qtr 2021_A36 |
| MARAD_AR_0002944 | MARAD_AR_0002944 | TGL_09252020 LINES.prj | DWP Tyler Batch 10_2nd qtr 2021_A37 | DWP Tyler Batch 10_2nd qtr 2021_A37 |
| MARAD_AR_0002945 | MARAD_AR_0002945 | TGL_09252020 LINES.shp | DWP Tyler Batch 10_2nd qtr 2021_A38 | DWP Tyler Batch 10_2nd qtr 2021_A38 |
| MARAD_AR_0002946 | MARAD_AR_0002946 | TGL_09252020 LINES.shx | DWP Tyler Batch 10_2nd qtr 2021_A39 | DWP Tyler Batch 10_2nd qtr 2021_A39 |
| MARAD_AR_0002947 | MARAD_AR_0002947 | TGL_09252020 POINTS.dbf | DWP Tyler Batch 10_2nd qtr 2021_A40 | DWP Tyler Batch 10_2nd qtr 2021_A40 |
| MARAD_AR_0002948 | MARAD_AR_0002948 | TGL_09252020 POINTS.prj | DWP Tyler Batch 10_2nd qtr 2021_A41 | DWP Tyler Batch 10_2nd qtr 2021_A41 |
| MARAD_AR_0002949 | MARAD_AR_0002949 | TGL_09252020 POINTS.shp | DWP Tyler Batch 10_2nd qtr 2021_A42 | DWP Tyler Batch 10_2nd qtr 2021_A42 |
| MARAD_AR_0002950 | MARAD_AR_0002950 | TGL_09252020 POINTS.shx | DWP Tyler Batch 10_2nd qtr 2021_A43 | DWP Tyler Batch 10_2nd qtr 2021_A43 |
| MARAD_AR_0002951 | MARAD_AR_0002951 | LINES.dbf | DWP Tyler Batch 10_2nd qtr 2021_A44 | DWP Tyler Batch 10_2nd qtr 2021_A44 |
| MARAD_AR_0002952 | MARAD_AR_0002952 | LINES.prj | DWP Tyler Batch 10_2nd qtr 2021_A45 | DWP Tyler Batch 10_2nd qtr 2021_A45 |
| MARAD_AR_0002953 | MARAD_AR_0002953 | LINES.shp | DWP Tyler Batch 10_2nd qtr 2021_A46 | DWP Tyler Batch 10_2nd qtr 2021_A46 |
| MARAD_AR_0002954 | MARAD_AR_0002954 | LINES.shx | DWP Tyler Batch 10_2nd qtr 2021_A47 | DWP Tyler Batch 10_2nd qtr 2021_A47 |
| MARAD_AR_0002955 | MARAD_AR_0002955 | POINTS.dbf | DWP Tyler Batch 10_2nd qtr 2021_A48 | DWP Tyler Batch 10_2nd qtr 2021_A48 |
| MARAD_AR_0002956 | MARAD_AR_0002956 | POINTS.prj | DWP Tyler Batch 10_2nd qtr 2021_A49 | DWP Tyler Batch 10_2nd qtr 2021_A49 |
| MARAD_AR_0002957 | MARAD_AR_0002957 | POINTS.shp | DWP Tyler Batch 10_2nd qtr 2021_A50 | DWP Tyler Batch 10_2nd qtr 2021_A50 |
| MARAD_AR_0002958 | MARAD_AR_0002958 | POINTS.shx | DWP Tyler Batch 10_2nd qtr 2021_A51 | DWP Tyler Batch 10_2nd qtr 2021_A51 |
| MARAD_AR_0002959 | MARAD_AR_0002959 | TGL_09252020 AREAS.dbf | DWP Tyler Batch 10_2nd qtr 2021_A52 | DWP Tyler Batch 10_2nd qtr 2021_A52 |
| MARAD_AR_0002960 | MARAD_AR_0002960 | TGL_09252020 AREAS.prj | DWP Tyler Batch 10_2nd qtr 2021_A53 | DWP Tyler Batch 10_2nd qtr 2021_A53 |
| MARAD_AR_0002961 | MARAD_AR_0002961 | TGL_09252020 AREAS.shp | DWP Tyler Batch 10_2nd qtr 2021_A54 | DWP Tyler Batch 10_2nd qtr 2021_A54 |
| MARAD_AR_0002962 | MARAD_AR_0002962 | TGL_09252020 AREAS.shx | DWP Tyler Batch 10_2nd qtr 2021_A55 | DWP Tyler Batch 10_2nd qtr 2021_A55 |
| MARAD_AR_0002963 | MARAD_AR_0002963 | TGL_09252020 LINES.dbf | DWP Tyler Batch 10_2nd qtr 2021_A56 | DWP Tyler Batch 10_2nd qtr 2021_A56 |
| MARAD_AR_0002964 | MARAD_AR_0002964 | TGL_09252020 LINES.prj | DWP Tyler Batch 10_2nd qtr 2021_A57 | DWP Tyler Batch 10_2nd qtr 2021_A57 |
| MARAD_AR_0002965 | MARAD_AR_0002965 | TGL_09252020 LINES.shp | DWP Tyler Batch 10_2nd qtr 2021_A58 | DWP Tyler Batch 10_2nd qtr 2021_A58 |
| MARAD_AR_0002966 | MARAD_AR_0002966 | TGL_09252020 LINES.shx | DWP Tyler Batch 10_2nd qtr 2021_A59 | DWP Tyler Batch 10_2nd qtr 2021_A59 |
| MARAD_AR_0002967 | MARAD_AR_0002967 | TGL_09252020 POINTS.dbf | DWP Tyler Batch 10_2nd qtr 2021_A60 | DWP Tyler Batch 10_2nd qtr 2021_A60 |
| MARAD_AR_0002968 | MARAD_AR_0002968 | TGL_09252020 POINTS.prj | DWP Tyler Batch 10_2nd qtr 2021_A61 | DWP Tyler Batch 10_2nd qtr 2021_A61 |
| MARAD_AR_0002969 | MARAD_AR_0002969 | TGL_09252020 POINTS.shp | DWP Tyler Batch 10_2nd qtr 2021_A62 | DWP Tyler Batch 10_2nd qtr 2021_A62 |
| MARAD_AR_0002970 | MARAD_AR_0002970 | TGL_09252020 POINTS.shx | DWP Tyler Batch 10_2nd qtr 2021_A63 | DWP Tyler Batch 10_2nd qtr 2021_A63 |
| MARAD_AR_0002971 | MARAD_AR_0003100 | DWP Tyler Batch 11_3rd qtr 2021.pdf | DWP Tyler Batch 11_3rd qtr 2021 | Tyler email records |
| MARAD_AR_0003101 | MARAD_AR_0003101 | 3393_2021_Sept_TGL_DWP_DraftIHA_UserSpreadshe.xlsx | DWP Tyler Batch 11_3rd qtr 2021_A1 | DWP Tyler Batch 11_3rd qtr 2021_A1 |
| MARAD_AR_0003102 | MARAD_AR_0003103 | CSA_TGL_DWP_VesselThresholdRangeTables_USCGCo.docx | DWP Tyler Batch 11_3rd qtr 2021_A2 | DWP Tyler Batch 11_3rd qtr 2021_A2 |
| MARAD_AR_0003104 | MARAD_AR_0003104 | Texas GulfLink - BSEE Letter 7.25.19.pdf | DWP Tyler Batch 11_3rd qtr 2021_A3 | DWP Tyler Batch 11_3rd qtr 2021_A3 |
| MARAD_AR_0003105 | MARAD_AR_0003105 | Meeting Sign-in BSEE BOEM 12.9.19.pdf | DWP Tyler Batch 11_3rd qtr 2021_A4 | DWP Tyler Batch 11_3rd qtr 2021_A4 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0003106 | MARAD_AR_0003106 | TGL - Website Online Confirmation.msg | DWP Tyler Batch 11_3rd qtr 2021_A5 | DWP Tyler Batch 11_3rd qtr 2021_A5 |
| MARAD_AR_0003107 | MARAD_AR_0003109 | 21.07.08 Letter to Administrator Lesley re DEI.pdf | DWP Tyler Batch 11_3rd qtr 2021_A6 | DWP Tyler Batch 11_3rd qtr 2021_A6 |
| MARAD_AR_0003110 | MARAD_AR_0003110 | Texas GulfLink - Re Marine Modeling 8.9.21.pdf | DWP Tyler Batch 11_3rd qtr 2021_A7 | DWP Tyler Batch 11_3rd qtr 2021_A7 |
| MARAD_AR_0003111 | MARAD_AR_0003117 | Glosten - TGL Deepwater Port Ship Simulation M.pdf | DWP Tyler Batch 11_3rd qtr 2021_A8 | DWP Tyler Batch 11_3rd qtr 2021_A8 |
| MARAD_AR_0003118 | MARAD_AR_0003133 | LOTUS LLC MTI - TGL Deepwater Port Ship Simula.pdf | DWP Tyler Batch 11_3rd qtr 2021_A9 | DWP Tyler Batch 11_3rd qtr 2021_A9 |
| MARAD_AR_0003134 | MARAD_AR_0003139 | TGL Tracts TX-BR-012.000 and TX-BR-012.500 Pip.pdf | DWP Tyler Batch 11_3rd qtr 2021_A10 | DWP Tyler Batch 11_3rd qtr 2021_A10 |
| MARAD_AR_0003140 | MARAD_AR_0003141 | TGL DEIS Poster Edit.pptx | DWP Tyler Batch 11_3rd qtr 2021_A11 | DWP Tyler Batch 11_3rd qtr 2021_A11 |
| MARAD_AR_0003142 | MARAD_AR_0003143 | RE TGL - Request for Assistance with BSEE.msg | DWP Tyler Batch 11_3rd qtr 2021_A12 | DWP Tyler Batch 11_3rd qtr 2021_A12 |
| MARAD_AR_0003144 | MARAD_AR_0003144 | RE_ Texas GulfLink - Proposed Deepwater Port Call Request | DWP Tyler Batch 11_3rd qtr 2021_A13 | DWP Tyler Batch 11_3rd qtr 2021_A13 |
| MARAD_AR_0003145 | MARAD_AR_0003145 | Texas GulfLink - Proposed Deepwater Port Call Request | DWP Tyler Batch 11_3rd qtr 2021_A14 | DWP Tyler Batch 11_3rd qtr 2021_A14 |
| MARAD_AR_0003146 | MARAD_AR_0003146 | FW_ Texas GulfLink - BOEM_BSEE Questions & Attendance sheet | DWP Tyler Batch 11_3rd qtr 2021_A15 | DWP Tyler Batch 11_3rd qtr 2021_A15 |
| MARAD_AR_0003147 | MARAD_AR_0003148 | Texas GulfLink - MARAD Agenda 2.11.2020.docx | DWP Tyler Batch 11_3rd qtr 2021_A16 | DWP Tyler Batch 11_3rd qtr 2021_A16 |
| MARAD_AR_0003149 | MARAD_AR_0003149 | FW_ [EXTERNAL] Texas GulfLink and Alabama PE | DWP Tyler Batch 11_3rd qtr 2021_A17 | DWP Tyler Batch 11_3rd qtr 2021_A17 |
| MARAD_AR_0003150 | MARAD_AR_0003151 | BSEE Submittal Timeline.msg | DWP Tyler Batch 11_3rd qtr 2021_A18 | DWP Tyler Batch 11_3rd qtr 2021_A18 |
| MARAD_AR_0003152 | MARAD_AR_0003152 | RE TGL - Pipeline ROW.msg | DWP Tyler Batch 11_3rd qtr 2021_A19 | DWP Tyler Batch 11_3rd qtr 2021_A19 |
| MARAD_AR_0003153 | MARAD_AR_0003154 | CSA_TGL_DWP_VesselThresholdRangeTables_USCGCo.docx | DWP Tyler Batch 11_3rd qtr 2021_A20 | DWP Tyler Batch 11_3rd qtr 2021_A20 |
| MARAD_AR_0003155 | MARAD_AR_0003155 | image001.png | DWP Tyler Batch 11_3rd qtr 2021_A21 | DWP Tyler Batch 11_3rd qtr 2021_A21 |
| MARAD_AR_0003156 | MARAD_AR_0003156 | TGL 0917 AREAS.dbf | DWP Tyler Batch 11_3rd qtr 2021_A22 | DWP Tyler Batch 11_3rd qtr 2021_A22 |
| MARAD_AR_0003157 | MARAD_AR_0003157 | TGL 0917 AREAS.prj | DWP Tyler Batch 11_3rd qtr 2021_A23 | DWP Tyler Batch 11_3rd qtr 2021_A23 |
| MARAD_AR_0003158 | MARAD_AR_0003158 | TGL 0917 AREAS.shp | DWP Tyler Batch 11_3rd qtr 2021_A24 | DWP Tyler Batch 11_3rd qtr 2021_A24 |
| MARAD_AR_0003159 | MARAD_AR_0003159 | TGL 0917 AREAS.shx | DWP Tyler Batch 11_3rd qtr 2021_A25 | DWP Tyler Batch 11_3rd qtr 2021_A25 |
| MARAD_AR_0003160 | MARAD_AR_0003160 | TGL 0917 LINES.dbf | DWP Tyler Batch 11_3rd qtr 2021_A26 | DWP Tyler Batch 11_3rd qtr 2021_A26 |
| MARAD_AR_0003161 | MARAD_AR_0003161 | TGL 0917 LINES.prj | DWP Tyler Batch 11_3rd qtr 2021_A27 | DWP Tyler Batch 11_3rd qtr 2021_A27 |
| MARAD_AR_0003162 | MARAD_AR_0003162 | TGL 0917 LINES.shp | DWP Tyler Batch 11_3rd qtr 2021_A28 | DWP Tyler Batch 11_3rd qtr 2021_A28 |
| MARAD_AR_0003163 | MARAD_AR_0003163 | TGL 0917 LINES.shx | DWP Tyler Batch 11_3rd qtr 2021_A29 | DWP Tyler Batch 11_3rd qtr 2021_A29 |
| MARAD_AR_0003164 | MARAD_AR_0003164 | TGL 0917 POINTS.dbf | DWP Tyler Batch 11_3rd qtr 2021_A30 | DWP Tyler Batch 11_3rd qtr 2021_A30 |
| MARAD_AR_0003165 | MARAD_AR_0003165 | TGL 0917 POINTS.prj | DWP Tyler Batch 11_3rd qtr 2021_A31 | DWP Tyler Batch 11_3rd qtr 2021_A31 |
| MARAD_AR_0003166 | MARAD_AR_0003166 | TGL 0917 POINTS.shp | DWP Tyler Batch 11_3rd qtr 2021_A32 | DWP Tyler Batch 11_3rd qtr 2021_A32 |
| MARAD_AR_0003167 | MARAD_AR_0003167 | TGL 0917 POINTS.shx | DWP Tyler Batch 11_3rd qtr 2021_A33 | DWP Tyler Batch 11_3rd qtr 2021_A33 |
| MARAD_AR_0003168 | MARAD_AR_0003168 | image001.png | DWP Tyler Batch 11_3rd qtr 2021_A34 | DWP Tyler Batch 11_3rd qtr 2021_A34 |
| MARAD_AR_0003169 | MARAD_AR_0003276 | DWP Tyler Batch 12_4th qtr 2021.pdf | DWP Tyler Batch 12_4th qtr 2021 | Tyler email records |
| MARAD_AR_0003277 | MARAD_AR_0003286 | Texas GulfLink_USCG VRV Intro (2021.11.03) V1.pptx | DWP Tyler Batch 12_4th qtr 2021_A1 | DWP Tyler Batch 12_4th qtr 2021_A1 |
| MARAD_AR_0003287 | MARAD_AR_0003287 | ParaTrack Gyro Module Datasheet.pdf | DWP Tyler Batch 12_4th qtr 2021_A2 | DWP Tyler Batch 12_4th qtr 2021_A2 |
| MARAD_AR_0003288 | MARAD_AR_0003296 | TGL Consolidated Batch 15 & 16 Responses 11.29.pdf | DWP Tyler Batch 12_4th qtr 2021_A3 | DWP Tyler Batch 12_4th qtr 2021_A3 |
| MARAD_AR_0003297 | MARAD_AR_0003315 | Texas GulfLink_MARAD OSV Overview (2021.12.14).pdf | DWP Tyler Batch 12_4th qtr 2021_A4 | DWP Tyler Batch 12_4th qtr 2021_A4 |
| MARAD_AR_0003316 | MARAD_AR_0003317 | 2021.12.22_Concurrence_TPWD.pdf | DWP Tyler Batch 12_4th qtr 2021_A5 | DWP Tyler Batch 12_4th qtr 2021_A5 |
| MARAD_AR_0003318 | MARAD_AR_0003319 | 2021.12.22_Concurrence_Private Land.pdf | DWP Tyler Batch 12_4th qtr 2021_A6 | DWP Tyler Batch 12_4th qtr 2021_A6 |
| MARAD_AR_0003320 | MARAD_AR_0003320 | TPWD Cover Letter Cultural Resources GulLink R.pdf | DWP Tyler Batch 12_4th qtr 2021_A7 | DWP Tyler Batch 12_4th qtr 2021_A7 |
| MARAD_AR_0003321 | MARAD_AR_0003591 | DWP Tyler Batch 13_1st qtr 2022.pdf | DWP Tyler Batch 13_1st qtr 2022 | Tyler email records |
| MARAD_AR_0003592 | MARAD_AR_0003593 | Data Gap No. 235 - LVOC offloading (final).docx | DWP Tyler Batch 13_1st qtr 2022_A1 | DWP Tyler Batch 13_1st qtr 2022_A1 |
| MARAD_AR_0003594 | MARAD_AR_0003595 | Data Gap No. 233 - Operations (final).docx | DWP Tyler Batch 13_1st qtr 2022_A2 | DWP Tyler Batch 13_1st qtr 2022_A2 |
| MARAD_AR_0003596 | MARAD_AR_0003596 | TGL Emission Calcs - Offshore (rev 01-10-22) .xlsx | DWP Tyler Batch 13_1st qtr 2022_A3 | DWP Tyler Batch 13_1st qtr 2022_A3 |
| MARAD_AR_0003597 | MARAD_AR_0003597 | 22-005 TGL Invoice-SIGNED.pdf | DWP Tyler Batch 13_1st qtr 2022_A4 | DWP Tyler Batch 13_1st qtr 2022_A4 |
| MARAD_AR_0003598 | MARAD_AR_0003598 | Support Boat Duties Rev 3.xlsx | DWP Tyler Batch 13_1st qtr 2022_A5 | DWP Tyler Batch 13_1st qtr 2022_A5 |
| MARAD_AR_0003599 | MARAD_AR_0003599 | ops manual boat duties.docx | DWP Tyler Batch 13_1st qtr 2022_A6 | DWP Tyler Batch 13_1st qtr 2022_A6 |
| MARAD_AR_0003600 | MARAD_AR_0003600 | Support Boat Duties.xlsx | DWP Tyler Batch 13_1st qtr 2022_A7 | DWP Tyler Batch 13_1st qtr 2022_A7 |
| MARAD_AR_0003601 | MARAD_AR_0003601 | Support Boat Duties.xlsx | DWP Tyler Batch 13_1st qtr 2022_A8 | DWP Tyler Batch 13_1st qtr 2022_A8 |
| MARAD_AR_0003602 | MARAD_AR_0003604 | SE2101-17547-1-01_Wetlands_Map.pdf | DWP Tyler Batch 13_1st qtr 2022_A9 | DWP Tyler Batch 13_1st qtr 2022_A9 |
| MARAD_AR_0003605 | MARAD_AR_0003607 | Information Request Batch 17 Matrix - 1.14.22.docx | DWP Tyler Batch 13_1st qtr 2022_A10 | DWP Tyler Batch 13_1st qtr 2022_A10 |
| MARAD_AR_0003608 | MARAD_AR_0003613 | Record from STEERS.pdf | DWP Tyler Batch 13_1st qtr 2022_A11 | DWP Tyler Batch 13_1st qtr 2022_A11 |
| MARAD_AR_0003614 | MARAD_AR_0003614 | STEERS Receipt $50.PNG | DWP Tyler Batch 13_1st qtr 2022_A12 | DWP Tyler Batch 13_1st qtr 2022_A12 |
| MARAD_AR_0003615 | MARAD_AR_0003615 | TCEQ receipt letter - STEERS.pdf | DWP Tyler Batch 13_1st qtr 2022_A13 | DWP Tyler Batch 13_1st qtr 2022_A13 |
| MARAD_AR_0003616 | MARAD_AR_0003721 | _NRSP Application for Onshore Facility (compil.pdf | DWP Tyler Batch 13_1st qtr 2022_A14 | DWP Tyler Batch 13_1st qtr 2022_A14 |
| MARAD_AR_0003722 | MARAD_AR_0003727 | Primary Purpose of the SPOT Project.pdf | DWP Tyler Batch 13_1st qtr 2022_A15 | DWP Tyler Batch 13_1st qtr 2022_A15 |
| MARAD_AR_0003728 | MARAD_AR_0003736 | TGL 3rd Party OSV with Vapor Recovery RFIs 12.docx | DWP Tyler Batch 13_1st qtr 2022_A16 | DWP Tyler Batch 13_1st qtr 2022_A16 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0003737 | MARAD_AR_0003742 | OSV RFI - Appendix A - Firefighting and Suppr.docx | DWP Tyler Batch 13_1st qtr 2022_A17 | DWP Tyler Batch 13_1st qtr 2022_A17 |
| MARAD_AR_0003743 | MARAD_AR_0003743 | OSV RFI - Appendix B - OSV Operational Timeta.xlsx | DWP Tyler Batch 13_1st qtr 2022_A18 | DWP Tyler Batch 13_1st qtr 2022_A18 |
| MARAD_AR_0003744 | MARAD_AR_0003749 | BUSINESS CONFIDENTIAL - PSV Noise Evaluation.doc | DWP Tyler Batch 13_1st qtr 2022_A19 | DWP Tyler Batch 13_1st qtr 2022_A19 |
| MARAD_AR_0003750 | MARAD_AR_0003750 | _996390856 | DWP Tyler Batch 13_1st qtr 2022_A20 | DWP Tyler Batch 13_1st qtr 2022_A20 |
| MARAD_AR_0003751 | MARAD_AR_0003752 | Data Gap No. 235 - LVOC offloading (final).docx | DWP Tyler Batch 13_1st qtr 2022_A21 | DWP Tyler Batch 13_1st qtr 2022_A21 |
| MARAD_AR_0003753 | MARAD_AR_0003753 | IF Batch 17 - Appendix B - OSV Operational Ti.xlsx | DWP Tyler Batch 13_1st qtr 2022_A22 | DWP Tyler Batch 13_1st qtr 2022_A22 |
| MARAD_AR_0003754 | MARAD_AR_0003756 | 2.) Sentinel Equipment List for Vapor Recovery.pdf | DWP Tyler Batch 13_1st qtr 2022_A23 | DWP Tyler Batch 13_1st qtr 2022_A23 |
| MARAD_AR_0003757 | MARAD_AR_0003815 | 3.) Wartsila Vapor Recovery Module Technical .docx | DWP Tyler Batch 13_1st qtr 2022_A24 | DWP Tyler Batch 13_1st qtr 2022_A24 |
| MARAD_AR_0003816 | MARAD_AR_0003818 | 4.) Wartsila Vapor Recovery Module Utility Con.pdf | DWP Tyler Batch 13_1st qtr 2022_A25 | DWP Tyler Batch 13_1st qtr 2022_A25 |
| MARAD_AR_0003819 | MARAD_AR_0003823 | 5.) ABS Concept Approval - AIP Letter Vaholmen.pdf | DWP Tyler Batch 13_1st qtr 2022_A26 | DWP Tyler Batch 13_1st qtr 2022_A26 |
| MARAD_AR_0003824 | MARAD_AR_0003824 | 7.) Arrangement of Hazardous Zones and Spaces.pdf | DWP Tyler Batch 13_1st qtr 2022_A27 | DWP Tyler Batch 13_1st qtr 2022_A27 |
| MARAD_AR_0003825 | MARAD_AR_0003828 | 8.) Pipe Sizing & Specification List.pdf | DWP Tyler Batch 13_1st qtr 2022_A28 | DWP Tyler Batch 13_1st qtr 2022_A28 |
| MARAD_AR_0003829 | MARAD_AR_0003829 | 9.) VRM Control System Network Diagram.PDF | DWP Tyler Batch 13_1st qtr 2022_A29 | DWP Tyler Batch 13_1st qtr 2022_A29 |
| MARAD_AR_0003830 | MARAD_AR_0003830 | 300 ft OSV Drawings.pdf | DWP Tyler Batch 13_1st qtr 2022_A30 | DWP Tyler Batch 13_1st qtr 2022_A30 |
| MARAD_AR_0003831 | MARAD_AR_0003831 | 300 ft OSV Drawings.png | DWP Tyler Batch 13_1st qtr 2022_A31 | DWP Tyler Batch 13_1st qtr 2022_A31 |
| MARAD_AR_0003832 | MARAD_AR_0003832 | WTI-Houston 2019 AssayDetails TGL (1)(1).xlsx | DWP Tyler Batch 13_1st qtr 2022_A32 | DWP Tyler Batch 13_1st qtr 2022_A32 |
| MARAD_AR_0003833 | MARAD_AR_0003833 | image007.png | DWP Tyler Batch 13_1st qtr 2022_A33 | DWP Tyler Batch 13_1st qtr 2022_A33 |
| MARAD_AR_0003834 | MARAD_AR_0003834 | image008.png | DWP Tyler Batch 13_1st qtr 2022_A34 | DWP Tyler Batch 13_1st qtr 2022_A34 |
| MARAD_AR_0003835 | MARAD_AR_0003836 | 3393_TGL_DWP_DPvesselanalysis_CSA_Feb2022_com.docx | DWP Tyler Batch 13_1st qtr 2022_A35 | DWP Tyler Batch 13_1st qtr 2022_A35 |
| MARAD_AR_0003837 | MARAD_AR_0003847 | Kyhnetal2014_underwaternoiseemissionsfromadril.pdf | DWP Tyler Batch 13_1st qtr 2022_A36 | DWP Tyler Batch 13_1st qtr 2022_A36 |
| MARAD_AR_0003848 | MARAD_AR_0003848 | Cause and effect.xlsx | DWP Tyler Batch 13_1st qtr 2022_A37 | DWP Tyler Batch 13_1st qtr 2022_A37 |
| MARAD_AR_0003849 | MARAD_AR_0003849 | LVOC Offloading Letter.pdf | DWP Tyler Batch 13_1st qtr 2022_A38 | DWP Tyler Batch 13_1st qtr 2022_A38 |
| MARAD_AR_0003850 | MARAD_AR_0003965 | Copy of Teekay - VOC - VOC Recovery Module - S.PDF | DWP Tyler Batch 13_1st qtr 2022_A39 | DWP Tyler Batch 13_1st qtr 2022_A39 |
| MARAD_AR_0003966 | MARAD_AR_0003968 | Summary of offshore Stationary and Mobile emis.pdf | DWP Tyler Batch 13_1st qtr 2022_A40 | DWP Tyler Batch 13_1st qtr 2022_A40 |
| MARAD_AR_0003969 | MARAD_AR_0003971 | BLRA Survey Work Plan 03112022 DRAFT.docx | DWP Tyler Batch 13_1st qtr 2022_A41 | DWP Tyler Batch 13_1st qtr 2022_A41 |
| MARAD_AR_0003972 | MARAD_AR_0003973 | 3393_TGL_DWP_DPvesselanalysis_CSA_Feb2022.docx | DWP Tyler Batch 13_1st qtr 2022_A42 | DWP Tyler Batch 13_1st qtr 2022_A42 |
| MARAD_AR_0003974 | MARAD_AR_0003974 | 3393_TGL_DWP_OSVvesselanalysis_CSA_Feb2022.docx | DWP Tyler Batch 13_1st qtr 2022_A43 | DWP Tyler Batch 13_1st qtr 2022_A43 |
| MARAD_AR_0003975 | MARAD_AR_0003998 | Cost Mod Cover letter March 21 2022 final.pdf | DWP Tyler Batch 13_1st qtr 2022_A44 | DWP Tyler Batch 13_1st qtr 2022_A44 |
| MARAD_AR_0003999 | MARAD_AR_0003999 | AECOM EIS Authorization Increase 3-31-22.pdf | DWP Tyler Batch 13_1st qtr 2022_A45 | DWP Tyler Batch 13_1st qtr 2022_A45 |
| MARAD_AR_0004000 | MARAD_AR_0004000 | image004.png | DWP Tyler Batch 13_1st qtr 2022_A46 | DWP Tyler Batch 13_1st qtr 2022_A46 |
| MARAD_AR_0004001 | MARAD_AR_0004001 | Texas GulfLink - Re Consolidated Responses Inf.pdf | DWP Tyler Batch 13_1st qtr 2022_A47 | DWP Tyler Batch 13_1st qtr 2022_A47 |
| MARAD_AR_0004002 | MARAD_AR_0004010 | TGL Consolidated Batch 15 & 16 Responses 2.22.docx | DWP Tyler Batch 13_1st qtr 2022_A48 | DWP Tyler Batch 13_1st qtr 2022_A48 |
| MARAD_AR_0004011 | MARAD_AR_0004011 | Texas GulfLink - Re IR #185 Consolidated - 2.9.pdf | DWP Tyler Batch 13_1st qtr 2022_A49 | DWP Tyler Batch 13_1st qtr 2022_A49 |
| MARAD_AR_0004012 | MARAD_AR_0004012 | USCG Boats matrix.xlsx | DWP Tyler Batch 13_1st qtr 2022_A50 | DWP Tyler Batch 13_1st qtr 2022_A50 |
| MARAD_AR_0004013 | MARAD_AR_0004039 | Texas GulfLink_USCG IRA Overview 3.2.22.pptx | DWP Tyler Batch 13_1st qtr 2022_A51 | DWP Tyler Batch 13_1st qtr 2022_A51 |
| MARAD_AR_0004040 | MARAD_AR_0004043 | Data Gap No. 235 - LVOC offloading (final).docx | DWP Tyler Batch 13_1st qtr 2022_A52 | DWP Tyler Batch 13_1st qtr 2022_A52 |
| MARAD_AR_0004044 | MARAD_AR_0004206 | DWP Tyler Batch 14_2nd qtr 2022.pdf | DWP Tyler Batch 14_2nd qtr 2022 | Tyler email records |
| MARAD_AR_0004207 | MARAD_AR_0004207 | Reverse Lightering Emissions.pdf | DWP Tyler Batch 14_2nd qtr 2022_A1 | DWP Tyler Batch 14_2nd qtr 2022_A1 |
| MARAD_AR_0004208 | MARAD_AR_0004208 | TGL Offshore Emission Calcs (compiled) - 03-3.xlsx | DWP Tyler Batch 14_2nd qtr 2022_A2 | DWP Tyler Batch 14_2nd qtr 2022_A2 |
| MARAD_AR_0004209 | MARAD_AR_0004209 | Emissions Reduction Charts 3-30-2022 LVOC Upd.xlsx | DWP Tyler Batch 14_2nd qtr 2022_A3 | DWP Tyler Batch 14_2nd qtr 2022_A3 |
| MARAD_AR_0004210 | MARAD_AR_0004211 | 3393_TGL_DWP_VesselThresholdRangeTables_April.docx | DWP Tyler Batch 14_2nd qtr 2022_A4 | DWP Tyler Batch 14_2nd qtr 2022_A4 |
| MARAD_AR_0004212 | MARAD_AR_0004212 | AttachedImage | DWP Tyler Batch 14_2nd qtr 2022_A5 | DWP Tyler Batch 14_2nd qtr 2022_A5 |
| MARAD_AR_0004213 | MARAD_AR_0004213 | AttachedImage | DWP Tyler Batch 14_2nd qtr 2022_A6 | DWP Tyler Batch 14_2nd qtr 2022_A6 |
| MARAD_AR_0004214 | MARAD_AR_0004214 | AttachedImage | DWP Tyler Batch 14_2nd qtr 2022_A7 | DWP Tyler Batch 14_2nd qtr 2022_A7 |
| MARAD_AR_0004215 | MARAD_AR_0004215 | AttachedImage | DWP Tyler Batch 14_2nd qtr 2022_A8 | DWP Tyler Batch 14_2nd qtr 2022_A8 |
| MARAD_AR_0004216 | MARAD_AR_0004216 | AttachedImage | DWP Tyler Batch 14_2nd qtr 2022_A9 | DWP Tyler Batch 14_2nd qtr 2022_A9 |
| MARAD_AR_0004217 | MARAD_AR_0004231 | BUSINESS CONFIDENTIAL - Emission Reductions D.pptx | DWP Tyler Batch 14_2nd qtr 2022_A10 | DWP Tyler Batch 14_2nd qtr 2022_A10 |
| MARAD_AR_0004232 | MARAD_AR_0004246 | BUSINESS CONFIDENTIAL - Emission Reductions D.pptx | DWP Tyler Batch 14_2nd qtr 2022_A11 | DWP Tyler Batch 14_2nd qtr 2022_A11 |
| MARAD_AR_0004247 | MARAD_AR_0004248 | 22-026 TGL Invoice- Funds Due - 1st Qtr CY22-S.pdf | DWP Tyler Batch 14_2nd qtr 2022_A12 | DWP Tyler Batch 14_2nd qtr 2022_A12 |
| MARAD_AR_0004249 | MARAD_AR_0004253 | RE Texas GulfLink NPDES Permit Application.msg | DWP Tyler Batch 14_2nd qtr 2022_A13 | DWP Tyler Batch 14_2nd qtr 2022_A13 |
| MARAD_AR_0004254 | MARAD_AR_0004268 | Texas GulfLink, LLC_13732_DraftPermit.pdf | DWP Tyler Batch 14_2nd qtr 2022_A14 | DWP Tyler Batch 14_2nd qtr 2022_A14 |
| MARAD_AR_0004269 | MARAD_AR_0004269 | RE_ TGL Water Rights Permit | DWP Tyler Batch 14_2nd qtr 2022_A15 | DWP Tyler Batch 14_2nd qtr 2022_A15 |
| MARAD_AR_0004270 | MARAD_AR_0004277 | TGL Temp Water Use_Final.pdf | DWP Tyler Batch 14_2nd qtr 2022_A16 | DWP Tyler Batch 14_2nd qtr 2022_A16 |
| MARAD_AR_0004278 | MARAD_AR_0004278 | image003.png | DWP Tyler Batch 14_2nd qtr 2022_A17 | DWP Tyler Batch 14_2nd qtr 2022_A17 |
| MARAD_AR_0004279 | MARAD_AR_0004279 | VLCC SPM VRV_sky.pdf | DWP Tyler Batch 14_2nd qtr 2022_A18 | DWP Tyler Batch 14_2nd qtr 2022_A18 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0004280 | MARAD_AR_0004456 | _Initial Minor Application for DWP (final) - 0.pdf | DWP Tyler Batch 14_2nd qtr 2022_A19 | DWP Tyler Batch 14_2nd qtr 2022_A19 |
| MARAD_AR_0004457 | MARAD_AR_0004458 | TCEQ CORE Data Form signed 4.11.22.pdf | DWP Tyler Batch 14_2nd qtr 2022_A20 | DWP Tyler Batch 14_2nd qtr 2022_A20 |
| MARAD_AR_0004459 | MARAD_AR_0004465 | TGL - USCG HAZID Responses 6.21.22.docx | DWP Tyler Batch 14_2nd qtr 2022_A21 | DWP Tyler Batch 14_2nd qtr 2022_A21 |
| MARAD_AR_0004466 | MARAD_AR_0004550 | DWP Tyler Batch 15_3rd qtr 2022.pdf | DWP Tyler Batch 15 3rd qtr 2022 | Tyler email records |
| MARAD_AR_0004551 | MARAD_AR_0004551 | Joe Servidio short bio.pdf | DWP Tyler Batch 15 3rd qtr 2022_A1 | DWP Tyler Batch 15 3rd qtr 2022_A1 |
| MARAD_AR_0004552 | MARAD_AR_0004552 | image002.png | DWP Tyler Batch 15 3rd qtr 2022_A2 | DWP Tyler Batch 15 3rd qtr 2022_A2 |
| MARAD_AR_0004553 | MARAD_AR_0004553 | Sentinel - Tier IV confirmation 9.9.22.pdf | DWP Tyler Batch 15 3rd qtr 2022_A3 | DWP Tyler Batch 15 3rd qtr 2022_A3 |
| MARAD_AR_0004554 | MARAD_AR_0004650 | DWP Tyler Batch 16_4th qtr 2022.pdf | DWP Tyler Batch 16_4th qtr 2022 | Tyler email records |
| MARAD_AR_0004651 | MARAD_AR_0004652 | GulfLink - Letter to GulfLink (Exxon Pipeline .pdf | DWP Tyler Batch 16_4th qtr 2022_A1 | DWP Tyler Batch 16_4th qtr 2022_A1 |
| MARAD_AR_0004653 | MARAD_AR_0004653 | SE2101-17547-1-03_Cross_Section_DD_Typical_Det.pdf | DWP Tyler Batch 16_4th qtr 2022_A2 | DWP Tyler Batch 16_4th qtr 2022_A2 |
| MARAD_AR_0004654 | MARAD_AR_0004654 | SE2101-17547-1-05_Cross_Section_FF_Excavation_.pdf | DWP Tyler Batch 16_4th qtr 2022_A3 | DWP Tyler Batch 16_4th qtr 2022_A3 |
| MARAD_AR_0004655 | MARAD_AR_0004656 | 2022 10 20 Gulflink MInor NSR and Title V Comp.pdf | DWP Tyler Batch 16_4th qtr 2022_A4 | DWP Tyler Batch 16_4th qtr 2022_A4 |
| MARAD_AR_0004657 | MARAD_AR_0004657 | ESD and PSD, VOC Module.pdf | DWP Tyler Batch 16_4th qtr 2022_A5 | DWP Tyler Batch 16_4th qtr 2022_A5 |
| MARAD_AR_0004658 | MARAD_AR_0004659 | 22-072 TGL Invoice - Funds Due - 3rd Qtr CY22.pdf | DWP Tyler Batch 16_4th qtr 2022_A6 | DWP Tyler Batch 16_4th qtr 2022_A6 |
| MARAD_AR_0004660 | MARAD_AR_0004660 | CBI Appendix VII - Wärtsilä VOC Recovery Syst.pdf | DWP Tyler Batch 16_4th qtr 2022_A7 | DWP Tyler Batch 16_4th qtr 2022_A7 |
| MARAD_AR_0004661 | MARAD_AR_0004734 | DWP Tyler Batch 17_1st qtr 2023.pdf | DWP Tyler Batch 17_1st qtr 2023 | Tyler email records |
| MARAD_AR_0004735 | MARAD_AR_0004735 | image001.png | DWP Tyler Batch 17_1st qtr 2023_A1 | DWP Tyler Batch 17_1st qtr 2023_A1 |
| MARAD_AR_0004736 | MARAD_AR_0004905 | DWP Tyler Batch 18_2nd qtr 2023.pdf | DWP Tyler Batch 18_2nd qtr 2023 | Tyler email records |
| MARAD_AR_0004906 | MARAD_AR_0004908 | URL Verdict NeutralNon-DoD Source FW Business .msg | DWP Tyler Batch 18_2nd qtr 2023_A1 | DWP Tyler Batch 18_2nd qtr 2023_A1 |
| MARAD_AR_0004909 | MARAD_AR_0004910 | Area impacted by anchor sweeps (Clean).docx | DWP Tyler Batch 18_2nd qtr 2023_A2 | DWP Tyler Batch 18_2nd qtr 2023_A2 |
| MARAD_AR_0004911 | MARAD_AR_0004911 | URL Verdict UnknownNon-DoD Source Re IR Batch .msg | DWP Tyler Batch 18_2nd qtr 2023_A3 | DWP Tyler Batch 18_2nd qtr 2023_A3 |
| MARAD_AR_0004912 | MARAD_AR_0004978 | DWP Tyler Batch 19_3rd qtr 2023.pdf | DWP Tyler Batch 19_3rd qtr 2023 | Tyler email records |
| MARAD_AR_0004979 | MARAD_AR_0004980 | Non-DoD Source RE IR # 26 - Accepted Recommend.msg | DWP Tyler Batch 19_3rd qtr 2023_A1 | DWP Tyler Batch 19_3rd qtr 2023_A1 |
| MARAD_AR_0004981 | MARAD_AR_0004982 | Non-DoD Source RE Re TGL Update (36.6 KB).msg | DWP Tyler Batch 19_3rd qtr 2023_A2 | DWP Tyler Batch 19_3rd qtr 2023_A2 |
| MARAD_AR_0004983 | MARAD_AR_0004983 | Non-DoD Source RE batch 25. (248 KB).msg | DWP Tyler Batch 19_3rd qtr 2023_A3 | DWP Tyler Batch 19_3rd qtr 2023_A3 |
| MARAD_AR_0004984 | MARAD_AR_0004984 | Non-DoD Source RE IR Batch #24 (253 KB).msg | DWP Tyler Batch 19_3rd qtr 2023_A4 | DWP Tyler Batch 19_3rd qtr 2023_A4 |
| MARAD_AR_0004985 | MARAD_AR_0004986 | RE Non-DoD Source (36.0 KB).msg | DWP Tyler Batch 19_3rd qtr 2023_A5 | DWP Tyler Batch 19_3rd qtr 2023_A5 |
| MARAD_AR_0004987 | MARAD_AR_0004988 | Non-DoD Source RE Question (35.1 KB).msg | DWP Tyler Batch 19_3rd qtr 2023_A6 | DWP Tyler Batch 19_3rd qtr 2023_A6 |
| MARAD_AR_0004989 | MARAD_AR_0004990 | URL Verdict NeutralNon-DoD Source FW Texas Gul.msg | DWP Tyler Batch 19_3rd qtr 2023_A7 | DWP Tyler Batch 19_3rd qtr 2023_A7 |
| MARAD_AR_0004991 | MARAD_AR_0004991 | URL Verdict NeutralNon-DoD Source RE Question .msg | DWP Tyler Batch 19_3rd qtr 2023_A8 | DWP Tyler Batch 19_3rd qtr 2023_A8 |
| MARAD_AR_0004992 | MARAD_AR_0004994 | URL Verdict NeutralNon-DoD Source RE Texas Gul.msg | DWP Tyler Batch 19_3rd qtr 2023_A9 | DWP Tyler Batch 19_3rd qtr 2023_A9 |
| MARAD_AR_0004995 | MARAD_AR_0004996 | URL Verdict NeutralNon-DoD Source RE TGL Infor.msg | DWP Tyler Batch 19_3rd qtr 2023_A10 | DWP Tyler Batch 19_3rd qtr 2023_A10 |
| MARAD_AR_0004997 | MARAD_AR_0005019 | DWP Tyler Batch 20_4th qtr 2023.pdf | DWP Tyler Batch 20_4th qtr 2023 | Tyler email records |
| MARAD_AR_0005020 | MARAD_AR_0005020 | Outlook-zfdd43nk | DWP Tyler Batch 20_4th qtr 2023_A1 | DWP Tyler Batch 20_4th qtr 2023_A1 |
| MARAD_AR_0005021 | MARAD_AR_0005022 | Appendix U - Unanticipated Discoveries - Title to Change per USCG AECOM.docx | DWP Tyler Batch 20_4th qtr 2023_A2 | DWP Tyler Batch 20_4th qtr 2023_A2 |
| MARAD_AR_0005023 | MARAD_AR_0005057 | DWP Tyler Batch 2_2nd qtr 2019.pdf | DWP Tyler Batch 2_2nd qtr 2019 | Tyler email records |
| MARAD_AR_0005058 | MARAD_AR_0005058 | SENTINEL MIDSTREAM, LLC Areas.dbf | DWP Tyler Batch 2_2nd qtr 2019_A1 | DWP Tyler Batch 2_2nd qtr 2019_A1 |
| MARAD_AR_0005059 | MARAD_AR_0005059 | SENTINEL MIDSTREAM, LLC Areas.prj | DWP Tyler Batch 2_2nd qtr 2019_A2 | DWP Tyler Batch 2_2nd qtr 2019_A2 |
| MARAD_AR_0005060 | MARAD_AR_0005060 | SENTINEL MIDSTREAM, LLC Areas.shp | DWP Tyler Batch 2_2nd qtr 2019_A3 | DWP Tyler Batch 2_2nd qtr 2019_A3 |
| MARAD_AR_0005061 | MARAD_AR_0005061 | SENTINEL MIDSTREAM, LLC Areas.shx | DWP Tyler Batch 2_2nd qtr 2019_A4 | DWP Tyler Batch 2_2nd qtr 2019_A4 |
| MARAD_AR_0005062 | MARAD_AR_0005062 | SENTINEL MIDSTREAM, LLC Lines.dbf | DWP Tyler Batch 2_2nd qtr 2019_A5 | DWP Tyler Batch 2_2nd qtr 2019_A5 |
| MARAD_AR_0005063 | MARAD_AR_0005063 | SENTINEL MIDSTREAM, LLC Lines.prj | DWP Tyler Batch 2_2nd qtr 2019_A6 | DWP Tyler Batch 2_2nd qtr 2019_A6 |
| MARAD_AR_0005064 | MARAD_AR_0005064 | SENTINEL MIDSTREAM, LLC Lines.shp | DWP Tyler Batch 2_2nd qtr 2019_A7 | DWP Tyler Batch 2_2nd qtr 2019_A7 |
| MARAD_AR_0005065 | MARAD_AR_0005065 | SENTINEL MIDSTREAM, LLC Lines.shx | DWP Tyler Batch 2_2nd qtr 2019_A8 | DWP Tyler Batch 2_2nd qtr 2019_A8 |
| MARAD_AR_0005066 | MARAD_AR_0005081 | Texas GulfLink MARAD Project Kick-Off Handout .pdf | DWP Tyler Batch 2_2nd qtr 2019_A9 | DWP Tyler Batch 2_2nd qtr 2019_A9 |
| MARAD_AR_0005082 | MARAD_AR_0005082 | AttachedImage | DWP Tyler Batch 2_2nd qtr 2019_A10 | DWP Tyler Batch 2_2nd qtr 2019_A10 |
| MARAD_AR_0005083 | MARAD_AR_0005083 | AttachedImage | DWP Tyler Batch 2_2nd qtr 2019_A11 | DWP Tyler Batch 2_2nd qtr 2019_A11 |
| MARAD_AR_0005084 | MARAD_AR_0005084 | AttachedImage | DWP Tyler Batch 2_2nd qtr 2019_A12 | DWP Tyler Batch 2_2nd qtr 2019_A12 |
| MARAD_AR_0005085 | MARAD_AR_0005265 | DWP Tyler Batch 3_3rd qtr 2019.pdf | DWP Tyler Batch 3_3rd qtr 2019 | Tyler email records |
| MARAD_AR_0005266 | MARAD_AR_0005266 | 7.16.19 TGL Site Visit Agenda.pdf | DWP Tyler Batch 3_3rd qtr 2019_A1 | DWP Tyler Batch 3_3rd qtr 2019_A1 |
| MARAD_AR_0005267 | MARAD_AR_0005272 | Texas GulfLink - Coast Guard Posters.pdf | DWP Tyler Batch 3_3rd qtr 2019_A2 | DWP Tyler Batch 3_3rd qtr 2019_A2 |
| MARAD_AR_0005273 | MARAD_AR_0005273 | Ay6Y51Rm(1).png | DWP Tyler Batch 3_3rd qtr 2019_A3 | DWP Tyler Batch 3_3rd qtr 2019_A3 |
| MARAD_AR_0005274 | MARAD_AR_0005274 | Ay6Y51Rm.png | DWP Tyler Batch 3_3rd qtr 2019_A4 | DWP Tyler Batch 3_3rd qtr 2019_A4 |
| MARAD_AR_0005275 | MARAD_AR_0005275 | image004.png | DWP Tyler Batch 3_3rd qtr 2019_A5 | DWP Tyler Batch 3_3rd qtr 2019_A5 |
| MARAD_AR_0005276 | MARAD_AR_0005276 | image005.png | DWP Tyler Batch 3_3rd qtr 2019_A6 | DWP Tyler Batch 3_3rd qtr 2019_A6 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0005277 | MARAD_AR_0005387 | SEARCH_Texas GulfLink Marine Archeological Res.pdf | DWP Tyler Batch 3_3rd qtr 2019_A7 | DWP Tyler Batch 3_3rd qtr 2019_A7 |
| MARAD_AR_0005388 | MARAD_AR_0005388 | SENTINEL MIDSTREAM, LLC Shapefile.dbf | DWP Tyler Batch 3_3rd qtr 2019_A8 | DWP Tyler Batch 3_3rd qtr 2019_A8 |
| MARAD_AR_0005389 | MARAD_AR_0005389 | SENTINEL MIDSTREAM, LLC Shapefile.prj | DWP Tyler Batch 3_3rd qtr 2019_A9 | DWP Tyler Batch 3_3rd qtr 2019_A9 |
| MARAD_AR_0005390 | MARAD_AR_0005390 | SENTINEL MIDSTREAM, LLC Shapefile.shp | DWP Tyler Batch 3_3rd qtr 2019_A10 | DWP Tyler Batch 3_3rd qtr 2019_A10 |
| MARAD_AR_0005391 | MARAD_AR_0005391 | SENTINEL MIDSTREAM, LLC Shapefile.shx | DWP Tyler Batch 3_3rd qtr 2019_A11 | DWP Tyler Batch 3_3rd qtr 2019_A11 |
| MARAD_AR_0005392 | MARAD_AR_0005392 | V(F) - Construction Costs.pdf | DWP Tyler Batch 3_3rd qtr 2019_A12 | DWP Tyler Batch 3_3rd qtr 2019_A12 |
| MARAD_AR_0005393 | MARAD_AR_0005397 | V(H) - Annualized Oil Throughputs.pdf | DWP Tyler Batch 3_3rd qtr 2019_A13 | DWP Tyler Batch 3_3rd qtr 2019_A13 |
| MARAD_AR_0005398 | MARAD_AR_0005398 | AttachedImage | DWP Tyler Batch 3_3rd qtr 2019_A14 | DWP Tyler Batch 3_3rd qtr 2019_A14 |
| MARAD_AR_0005399 | MARAD_AR_0005399 | AttachedImage | DWP Tyler Batch 3_3rd qtr 2019_A15 | DWP Tyler Batch 3_3rd qtr 2019_A15 |
| MARAD_AR_0005400 | MARAD_AR_0005557 | DWP Tyler Batch 4_4th qtr 2019.pdf | DWP Tyler Batch 4_4th qtr 2019 | Tyler email records |
| MARAD_AR_0005558 | MARAD_AR_0005558 | GAP Batch 2 Clarifiers AECOM USCG 11.18.19.xlsx | DWP Tyler Batch 4_4th qtr 2019_A1 | DWP Tyler Batch 4_4th qtr 2019_A1 |
| MARAD_AR_0005559 | MARAD_AR_0005560 | TGL MSR_September 2019.rev.pdf | DWP Tyler Batch 4_4th qtr 2019_A2 | DWP Tyler Batch 4_4th qtr 2019_A2 |
| MARAD_AR_0005561 | MARAD_AR_0005562 | June 2019 Invoice.pdf | DWP Tyler Batch 4_4th qtr 2019_A3 | DWP Tyler Batch 4_4th qtr 2019_A3 |
| MARAD_AR_0005563 | MARAD_AR_0005566 | TexasGulfLink_07.22.2019_Quads.pdf | DWP Tyler Batch 4_4th qtr 2019_A4 | DWP Tyler Batch 4_4th qtr 2019_A4 |
| MARAD_AR_0005567 | MARAD_AR_0005668 | Texas GulfLink Application Batch 1 Gaps - RESP.pdf | DWP Tyler Batch 4_4th qtr 2019_A5 | DWP Tyler Batch 4_4th qtr 2019_A5 |
| MARAD_AR_0005669 | MARAD_AR_0005669 | Federal Block History.xls | DWP Tyler Batch 4_4th qtr 2019_A6 | DWP Tyler Batch 4_4th qtr 2019_A6 |
| MARAD_AR_0005670 | MARAD_AR_0005693 | GULFLINK Data gaps 10.7.docx | DWP Tyler Batch 4_4th qtr 2019_A7 | DWP Tyler Batch 4_4th qtr 2019_A7 |
| MARAD_AR_0005694 | MARAD_AR_0005763 | 2019-09-20_Texas GulfLink White Paper_Updated .pdf | DWP Tyler Batch 4_4th qtr 2019_A8 | DWP Tyler Batch 4_4th qtr 2019_A8 |
| MARAD_AR_0005764 | MARAD_AR_0005784 | TGL EPA Technical Pres 2019.9.14 FINAL.pdf | DWP Tyler Batch 4_4th qtr 2019_A9 | DWP Tyler Batch 4_4th qtr 2019_A9 |
| MARAD_AR_0005785 | MARAD_AR_0005854 | 2019-12-17 Case by Case MACT Analysis Documen.docx | DWP Tyler Batch 4_4th qtr 2019_A10 | DWP Tyler Batch 4_4th qtr 2019_A10 |
| MARAD_AR_0005855 | MARAD_AR_0005855 | AttachedImage | DWP Tyler Batch 4_4th qtr 2019_A11 | DWP Tyler Batch 4_4th qtr 2019_A11 |
| MARAD_AR_0005856 | MARAD_AR_0005972 | DWP Tyler Batch 5_1st qtr 2020.pdf | DWP Tyler Batch 5_1st qtr 2020 | Tyler email records |
| MARAD_AR_0005973 | MARAD_AR_0005973 | Texas GulfLink Risk Assessment Mar25 Response .pdf | DWP Tyler Batch 5_1st qtr 2020_A1 | DWP Tyler Batch 5_1st qtr 2020_A1 |
| MARAD_AR_0005974 | MARAD_AR_0005975 | Response to AECOM Comment on GC Calcs - draft.docx | DWP Tyler Batch 5_1st qtr 2020_A2 | DWP Tyler Batch 5_1st qtr 2020_A2 |
| MARAD_AR_0005976 | MARAD_AR_0005976 | Equipment Rate Calculation 3.11.20.xlsx | DWP Tyler Batch 5_1st qtr 2020_A3 | DWP Tyler Batch 5_1st qtr 2020_A3 |
| MARAD_AR_0005977 | MARAD_AR_0005984 | Round 5 - Business Confidential Index 3.30.20.docx | DWP Tyler Batch 5_1st qtr 2020_A4 | DWP Tyler Batch 5_1st qtr 2020_A4 |
| MARAD_AR_0005985 | MARAD_AR_0005987 | Fwd Texas GuflLink and DOE Priority.msg | DWP Tyler Batch 5_1st qtr 2020_A5 | DWP Tyler Batch 5_1st qtr 2020_A5 |
| MARAD_AR_0005988 | MARAD_AR_0005988 | Tank Farm Dike Containment Calcs.docx | DWP Tyler Batch 5_1st qtr 2020_A6 | DWP Tyler Batch 5_1st qtr 2020_A6 |
| MARAD_AR_0005989 | MARAD_AR_0006121 | PSD Application for TGL Deepwater Port (Signed.pdf | DWP Tyler Batch 5_1st qtr 2020_A7 | DWP Tyler Batch 5_1st qtr 2020_A7 |
| MARAD_AR_0006122 | MARAD_AR_0006206 | Texas GulfLink - Case by Case MACT RevB 1.7.20.pdf | DWP Tyler Batch 5_1st qtr 2020_A8 | DWP Tyler Batch 5_1st qtr 2020_A8 |
| MARAD_AR_0006207 | MARAD_AR_0006214 | Round 2 Data Gaps 010720_outstanding_Response.docx | DWP Tyler Batch 5_1st qtr 2020_A9 | DWP Tyler Batch 5_1st qtr 2020_A9 |
| MARAD_AR_0006215 | MARAD_AR_0006216 | Texas GulfLink - Regulatory & Stakeholder Tim.docx | DWP Tyler Batch 5_1st qtr 2020_A10 | DWP Tyler Batch 5_1st qtr 2020_A10 |
| MARAD_AR_0006217 | MARAD_AR_0006218 | Part 71 Form - Cert of Truth Accuracy and Comp.pdf | DWP Tyler Batch 5_1st qtr 2020_A11 | DWP Tyler Batch 5_1st qtr 2020_A11 |
| MARAD_AR_0006219 | MARAD_AR_0006220 | TCEQ CORE Data Form (App A) Blue Ink Signed.pdf | DWP Tyler Batch 5_1st qtr 2020_A12 | DWP Tyler Batch 5_1st qtr 2020_A12 |
| MARAD_AR_0006221 | MARAD_AR_0006222 | TCEQ CORE Data Form (App A).Elec. Sig 3.2.20.pdf | DWP Tyler Batch 5_1st qtr 2020_A13 | DWP Tyler Batch 5_1st qtr 2020_A13 |
| MARAD_AR_0006223 | MARAD_AR_0006223 | TCEQ OP-CRO1 (App D). Elec Sig 3.2.20.pdf | DWP Tyler Batch 5_1st qtr 2020_A14 | DWP Tyler Batch 5_1st qtr 2020_A14 |
| MARAD_AR_0006224 | MARAD_AR_0006579 | _Title V Application for Deepwater Port - rev .pdf | DWP Tyler Batch 5_1st qtr 2020_A15 | DWP Tyler Batch 5_1st qtr 2020_A15 |
| MARAD_AR_0006580 | MARAD_AR_0006645 | DWP Tyler Batch 6_2nd qtr 2020.pdf | DWP Tyler Batch 6_2nd qtr 2020 | Tyler email records |
| MARAD_AR_0006646 | MARAD_AR_0006648 | TGL MSR_May_2020.docx | DWP Tyler Batch 6_2nd qtr 2020_A1 | DWP Tyler Batch 6_2nd qtr 2020_A1 |
| MARAD_AR_0006649 | MARAD_AR_0006649 | 20200430_JHWMA_FinalDraftSubmittal.pdf | DWP Tyler Batch 6_2nd qtr 2020_A2 | DWP Tyler Batch 6_2nd qtr 2020_A2 |
| MARAD_AR_0006650 | MARAD_AR_0006650 | 20200430_PortFreeport_FinalDraftSubmittal.pdf | DWP Tyler Batch 6_2nd qtr 2020_A3 | DWP Tyler Batch 6_2nd qtr 2020_A3 |
| MARAD_AR_0006651 | MARAD_AR_0006651 | 20200430_PrivateLand_FinalDraftSubmittal.pdf | DWP Tyler Batch 6_2nd qtr 2020_A4 | DWP Tyler Batch 6_2nd qtr 2020_A4 |
| MARAD_AR_0006652 | MARAD_AR_0006656 | 20200430_THC_6705-01_FinalDraft_Submittal_CoverLetter_TexasGulfLink_JHWMA.pdf | DWP Tyler Batch 6_2nd qtr 2020_A5 | DWP Tyler Batch 6_2nd qtr 2020_A5 |
| MARAD_AR_0006657 | MARAD_AR_0006661 | 20200430_THC_6705-01_FinalDraft_Submittal_CoverLetter_TexasGulfLink_PortFreeport.pdf | DWP Tyler Batch 6_2nd qtr 2020_A6 | DWP Tyler Batch 6_2nd qtr 2020_A6 |
| MARAD_AR_0006662 | MARAD_AR_0006666 | 20200430_THC_6705-01_FinalDraft_Submittal_CoverLetter_TexasGulfLink_Private.pdf | DWP Tyler Batch 6_2nd qtr 2020_A7 | DWP Tyler Batch 6_2nd qtr 2020_A7 |
| MARAD_AR_0006667 | MARAD_AR_0006667 | 20200527_PortFreeport_FinalDraft_Concurrence.pdf | DWP Tyler Batch 6_2nd qtr 2020_A8 | DWP Tyler Batch 6_2nd qtr 2020_A8 |
| MARAD_AR_0006668 | MARAD_AR_0006668 | 20200527_PrivateLands_FinalDraft_Concurrence.pdf | DWP Tyler Batch 6_2nd qtr 2020_A9 | DWP Tyler Batch 6_2nd qtr 2020_A9 |
| MARAD_AR_0006669 | MARAD_AR_0006669 | 20200528_JHWMA_FinalDraft_Concurrence.pdf | DWP Tyler Batch 6_2nd qtr 2020_A10 | DWP Tyler Batch 6_2nd qtr 2020_A10 |
| MARAD_AR_0006670 | MARAD_AR_0006671 | 20191031_CoverLetter_PortFreeport_Report_THC.pdf | DWP Tyler Batch 6_2nd qtr 2020_A11 | DWP Tyler Batch 6_2nd qtr 2020_A11 |
| MARAD_AR_0006672 | MARAD_AR_0006673 | 20191104_CoverLetter_TGL_PrivateLands_Report_THC.pdf | DWP Tyler Batch 6_2nd qtr 2020_A12 | DWP Tyler Batch 6_2nd qtr 2020_A12 |
| MARAD_AR_0006674 | MARAD_AR_0006675 | 20191127_CoverLetter_PortFreeport_Report_SWG.pdf | DWP Tyler Batch 6_2nd qtr 2020_A13 | DWP Tyler Batch 6_2nd qtr 2020_A13 |
| MARAD_AR_0006676 | MARAD_AR_0006677 | 20191204_CoverLetter_JHWMA_Report_SWG.pdf | DWP Tyler Batch 6_2nd qtr 2020_A14 | DWP Tyler Batch 6_2nd qtr 2020_A14 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0006678 | MARAD_AR_0006679 | 20191223_CoverLetter_PrivateLands_Report_SWG.pdf | DWP Tyler Batch 6_2nd qtr 2020_A15 | DWP Tyler Batch 6_2nd qtr 2020_A15 |
| MARAD_AR_0006680 | MARAD_AR_0006683 | 20200130_CoverLetter_JHWMA_Report_SWG.pdf | DWP Tyler Batch 6_2nd qtr 2020_A16 | DWP Tyler Batch 6_2nd qtr 2020_A16 |
| MARAD_AR_0006684 | MARAD_AR_0006687 | 20200130_CoverLetter_JHWMA_Report_THC.pdf | DWP Tyler Batch 6_2nd qtr 2020_A17 | DWP Tyler Batch 6_2nd qtr 2020_A17 |
| MARAD_AR_0006688 | MARAD_AR_0006691 | 20200130_CoverLetter_Port Freeport_Report_SWG.pdf | DWP Tyler Batch 6_2nd qtr 2020_A18 | DWP Tyler Batch 6_2nd qtr 2020_A18 |
| MARAD_AR_0006692 | MARAD_AR_0006695 | 20200130_CoverLetter_Port Freeport_Report_THC.pdf | DWP Tyler Batch 6_2nd qtr 2020_A19 | DWP Tyler Batch 6_2nd qtr 2020_A19 |
| MARAD_AR_0006696 | MARAD_AR_0006809 | DWP Tyler Batch 7_3rd qtr 2020.pdf | DWP Tyler Batch 7_3rd qtr 2020 | Tyler email records |
| MARAD_AR_0006810 | MARAD_AR_0006810 | image001.png | DWP Tyler Batch 7_3rd qtr 2020_A1 | DWP Tyler Batch 7_3rd qtr 2020_A1 |
| MARAD_AR_0006811 | MARAD_AR_0006811 | SPOT vs TGL Comparison Rev2.docx | DWP Tyler Batch 7_3rd qtr 2020_A2 | DWP Tyler Batch 7_3rd qtr 2020_A2 |
| MARAD_AR_0006812 | MARAD_AR_0006830 | Texas GulfLink Teaser Regulatory Final.pptx | DWP Tyler Batch 7_3rd qtr 2020_A3 | DWP Tyler Batch 7_3rd qtr 2020_A3 |
| MARAD_AR_0006831 | MARAD_AR_0006831 | TGL_UserSpreadsheet_piledriving_18Aug2020.xlsx | DWP Tyler Batch 7_3rd qtr 2020_A4 | DWP Tyler Batch 7_3rd qtr 2020_A4 |
| MARAD_AR_0006832 | MARAD_AR_0006832 | Pile Driving Data_7.31.2020.xlsx | DWP Tyler Batch 7_3rd qtr 2020_A5 | DWP Tyler Batch 7_3rd qtr 2020_A5 |
| MARAD_AR_0006833 | MARAD_AR_0006833 | DWP_IHA_UserSpreadsheet_piledriving_July2020.xlsx | DWP Tyler Batch 7_3rd qtr 2020_A6 | DWP Tyler Batch 7_3rd qtr 2020_A6 |
| MARAD_AR_0006834 | MARAD_AR_0006885 | AW_FL_20_DWP_Applic_3393_IHA_Draft_31July2020.pdf | DWP Tyler Batch 7_3rd qtr 2020_A7 | DWP Tyler Batch 7_3rd qtr 2020_A7 |
| MARAD_AR_0006886 | MARAD_AR_0006898 | TGL - Back Up Data for IA Project Description.docx | DWP Tyler Batch 7_3rd qtr 2020_A8 | DWP Tyler Batch 7_3rd qtr 2020_A8 |
| MARAD_AR_0006899 | MARAD_AR_0006901 | TGL - Summary Responses for IA Project Descri.docx | DWP Tyler Batch 7_3rd qtr 2020_A9 | DWP Tyler Batch 7_3rd qtr 2020_A9 |
| MARAD_AR_0006902 | MARAD_AR_0006902 | Screen Shot 2020-08-29 at 1.53.24 PM.png | DWP Tyler Batch 7_3rd qtr 2020_A10 | DWP Tyler Batch 7_3rd qtr 2020_A10 |
| MARAD_AR_0006903 | MARAD_AR_0007035 | DWP Tyler Batch 8_4th qtr 2020.pdf | DWP Tyler Batch 8_4th qtr 2020 | Tyler email records |
| MARAD_AR_0007036 | MARAD_AR_0007039 | Bryan Mound Meter Site P&IDs 10-12-2020.pdf | DWP Tyler Batch 8_4th qtr 2020_A1 | DWP Tyler Batch 8_4th qtr 2020_A1 |
| MARAD_AR_0007040 | MARAD_AR_0007040 | AECOM EIS Authorization Increase 10-1-20 Haz M.pdf | DWP Tyler Batch 8_4th qtr 2020_A2 | DWP Tyler Batch 8_4th qtr 2020_A2 |
| MARAD_AR_0007041 | MARAD_AR_0007224 | PUBLIC - GulfLink MACT 112(g) Application 10.1.pdf | DWP Tyler Batch 8_4th qtr 2020_A3 | DWP Tyler Batch 8_4th qtr 2020_A3 |
| MARAD_AR_0007225 | MARAD_AR_0007228 | Bryan Mound Meter Site P&IDs 10-08-2020.pdf | DWP Tyler Batch 8_4th qtr 2020_A4 | DWP Tyler Batch 8_4th qtr 2020_A4 |
| MARAD_AR_0007229 | MARAD_AR_0007254 | Texas GulfLink P&ID IRA Phase-1 10-7-2020.pdf | DWP Tyler Batch 8_4th qtr 2020_A5 | DWP Tyler Batch 8_4th qtr 2020_A5 |
| MARAD_AR_0007255 | MARAD_AR_0007274 | 1106AW01 - Texas GulfLink Terminal - Surge Ana.pdf | DWP Tyler Batch 8_4th qtr 2020_A6 | DWP Tyler Batch 8_4th qtr 2020_A6 |
| MARAD_AR_0007275 | MARAD_AR_0007275 | AECOM EIS Authorization Increase for Haz Model.pdf | DWP Tyler Batch 8_4th qtr 2020_A7 | DWP Tyler Batch 8_4th qtr 2020_A7 |
| MARAD_AR_0007276 | MARAD_AR_0007290 | 1095AW01 - Texas GulfLink Terminal - Hydraulic.pdf | DWP Tyler Batch 8_4th qtr 2020_A8 | DWP Tyler Batch 8_4th qtr 2020_A8 |
| MARAD_AR_0007291 | MARAD_AR_0007293 | TGL MSR_August-September 2020.docx | DWP Tyler Batch 8_4th qtr 2020_A9 | DWP Tyler Batch 8_4th qtr 2020_A9 |
| MARAD_AR_0007294 | MARAD_AR_0007316 | 1095AW01 - Texas GulfLink Terminal - Onshore .docx | DWP Tyler Batch 8_4th qtr 2020_A10 | DWP Tyler Batch 8_4th qtr 2020_A10 |
| MARAD_AR_0007317 | MARAD_AR_0007413 | DWP Tyler Batch 9_1st qtr 2021.pdf | DWP Tyler Batch 9_1st qtr 2021 | Tyler email records |
| MARAD_AR_0007414 | MARAD_AR_0007414 | Screen Shot 2021-02-22 at 10.11.17 AM.png | DWP Tyler Batch 9_1st qtr 2021_A1 | DWP Tyler Batch 9_1st qtr 2021_A1 |
| MARAD_AR_0007415 | MARAD_AR_0007421 | GA 423 A_Texas GulfLink_SPMAnchorPileInstallat.pdf | DWP Tyler Batch 9_1st qtr 2021_A2 | DWP Tyler Batch 9_1st qtr 2021_A2 |
| MARAD_AR_0007422 | MARAD_AR_0007428 | GA 423 A_Texas GulfLink_SPMAnchorPileInstalla.docx | DWP Tyler Batch 9_1st qtr 2021_A3 | DWP Tyler Batch 9_1st qtr 2021_A3 |
| MARAD_AR_0007429 | MARAD_AR_0007429 | img20210107_15551412.pdf | DWP Tyler Batch 9_1st qtr 2021_A4 | DWP Tyler Batch 9_1st qtr 2021_A4 |
| MARAD_AR_0007430 | MARAD_AR_0007430 | FW back up for cooling flow.msg | DWP Tyler Batch 9_1st qtr 2021_A5 | DWP Tyler Batch 9_1st qtr 2021_A5 |
| MARAD_AR_0007431 | MARAD_AR_0007447 | Chris-Brown-Chevron-Cal-Maritime.pdf | DWP Tyler Batch 9_1st qtr 2021_A6 | DWP Tyler Batch 9_1st qtr 2021_A6 |
| MARAD_AR_0007448 | MARAD_AR_0007456 | Sea water flow estimate while at SPM mooring Loading rev3.docx | DWP Tyler Batch 9_1st qtr 2021_A7 | DWP Tyler Batch 9_1st qtr 2021_A7 |
| MARAD_AR_0007457 | MARAD_AR_0007461 | TGL DEIS Comment Responses in Note Format 3.1.docx | DWP Tyler Batch 9_1st qtr 2021_A8 | DWP Tyler Batch 9_1st qtr 2021_A8 |
| MARAD_AR_0007462 | MARAD_AR_0007592 | GA 423 A TGL Pile Blow Count Report, Rev0 2021.pdf | DWP Tyler Batch 9_1st qtr 2021_A9 | DWP Tyler Batch 9_1st qtr 2021_A9 |
| MARAD_AR_0007593 | MARAD_AR_0007675 | 2025_0714_Record of Decision on TGL DWP License Application.pdf | Record of Decision on the TGL Deepwater Port License Application | Record of Decision |
| MARAD_AR_0007676 | MARAD_AR_0007702 | 2019_0618_VOC - RAM Analysis Report.pdf | VOC - RAM Analysis Report | RAM Study Report for Shuttle Tankers VOC Recovery System |
| MARAD_AR_0007703 | MARAD_AR_0007746 | 2020_0220_Texas GulfLink Intro RiskAssessment Phase1 2.20.20.pdf | Texas GulfLink Intro Risk Assessment Phase 1 | Risk Assessment Phase 1 |
| MARAD_AR_0007747 | MARAD_AR_0007747 | 2020_0409_TGL Submitted Risk Assessment Documents Table of Contents.pdf | TGL Submitted Risk Assessment Documents Table of Contents | Risk Assessment |
| MARAD_AR_0007748 | MARAD_AR_0007750 | 2021_0126_Initial Review of TGL Mitigations.pdf | Initial Review of TGL Mitigations | TGL Mitigations |
| MARAD_AR_0007751 | MARAD_AR_0007764 | 2021_0225_Email_TGL_IRA Phase I Summary Document.pdf | TGL IRA Phase I Summary Document | IRA Phase I Summary Document |
| MARAD_AR_0007765 | MARAD_AR_0007767 | 2022_0131_22-012 TGL Round 4 IRA Info Request_sign.pdf | TGL Round 4 IRA Information Request sign | Round 4 IRA |
| MARAD_AR_0007768 | MARAD_AR_0007768 | 2022_0218_Process Flow FUELL copy.pdf | Process Flow FUELL copy | Flow Diagram |
| MARAD_AR_0007769 | MARAD_AR_0007770 | 2022_0225_C203308 - Arrangement of Hazardous Zones and Spaces-2.pdf | C203308 - Arrangement of Hazardous Zones and Spaces | VOC Recovery Model |
| MARAD_AR_0007771 | MARAD_AR_0007796 | 2022_0225_P&ID - Node 1 to 11 - with process data-2.pdf | P&ID - node 1 to 11 - with process data | P&ID |
| MARAD_AR_0007797 | MARAD_AR_0007799 | 2022_0225_PFD - VOC Recovery Module - with Node definition (002)(3).pdf | VOC Recovery Module - with Node definition | VOC Recovery Model |
| MARAD_AR_0007800 | MARAD_AR_0007805 | 2022_0228_P&ID - General legend.pdf | P&ID - General legend | P&ID |
| MARAD_AR_0007806 | MARAD_AR_0007807 | 2022_0228_Tech Specs ESD and vru control.pdf | Tech Specs ESD and VRU control | Tech Specs |
| MARAD_AR_0007808 | MARAD_AR_0007810 | 2022_0302_C203308_Equipment list (01-LIST - 1757503 - 1 - 02) - 1.PDF | C203308 Equipment List (01-LIST - 1757503 - 1 - 01) | Equipment List |
| MARAD_AR_0007811 | MARAD_AR_0007812 | 2022_0302_GA Drawing - VOC Recovery Module.PDF | GA Drawing - VOC Recovery Module | VOC Recovery Model |
| MARAD_AR_0007813 | MARAD_AR_0007814 | 2022_0302_VOC - Functional Description - Fuel Gas Handling.pdf | VOC - Functional Description - Fuel Gas Handling | Gas Turbine Line |
| MARAD_AR_0007815 | MARAD_AR_0007816 | 2022_0308_USCG Deepwater Ports NonDisclosure Agree Phase I_EGrace.pdf | USCG Deepwater Ports NonDisclosure Agreement Risk Assessment Phase I HAZID Workshop (VCS Operations) | NonDisclosure Agreement |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0007817 | MARAD_AR_0007818 | Appendix B - P&IDs and PFDs.PDF | BUSINESS CONFIDENTIAL - Appendix B - P&IDs and PFDs | Appendix B |
| MARAD_AR_0007819 | MARAD_AR_0007844 | Appendix C - C203308_Heat and Material Balance Report.pdf | BUSINESS CONFIDENTIAL - Appendix C - C203308 Heat and Material Balance Report | Appendix C |
| MARAD_AR_0007845 | MARAD_AR_0007845 | Appendix D - C203308_HYSYS simulation example.pdf | BUSINESS CONFIDENTIAL - Appendix D - C203308 HYSYS simulation example | Appendix D |
| MARAD_AR_0007846 | MARAD_AR_0007849 | Appendix E - Draft Overall Failure and Effects.pdf | BUSINESS CONFIDENTIAL - Appendix E - Draft Overall Failure and Effects | Appendix E |
| MARAD_AR_0007850 | MARAD_AR_0007850 | Appendix F - General Arrangement of Vapor Recovery Module Setup for OSV.pdf | BUSINESS CONFIDENTIAL - Appendix F - General Arrangement of Vapor Recovery Module Setup for OSV | Appendix F |
| MARAD_AR_0007851 | MARAD_AR_0007854 | Texas GulfLink - Re IRA IR Batch 4 - Feb 2022.pdf | BUSINESS CONFIDENTIAL - Email - [EXTERNAL] RE: IRA IR Letter Batch 4 - TGL's Response | Round 4 IRA |
| MARAD_AR_0007855 | MARAD_AR_0007855 | 2019_0412_Batch 2_Gap 28_Arrival Routes Deepwater Port.pdf | Batch 2_Gap 28_Arrival Routes Deepwater Port | TGL Batch 2 Data Gap 28 Arrivial Routes |
| MARAD_AR_0007856 | MARAD_AR_0007856 | 2019_0412_Batch 2_Gap 28_Departures from Deepwater Port.pdf | Batch 2_Gap 28_Departures from Deepwater Port | TGL Batch 2 Data Gap 28 Departures |
| MARAD_AR_0007857 | MARAD_AR_0007918 | 2019_0530_GulfLink_EmissionCALCS - Onshore Facility R10 53019.pdf | TGL Emission Calculations - Onshore Facility Table 1(a) Emission Point Summary | Emission Calculations |
| MARAD_AR_0007919 | MARAD_AR_0008366 | 2019_05_F_Texas GulfLink Environmental Baseline Survey, Freeport, Texas.pdf | Texas GulfLink Environmental Baseline Survey Freeport, Texas | Environmental Baseline Survey |
| MARAD_AR_0008367 | MARAD_AR_0008367 | 2019_0806__Alternative 3 Figure 6 - Vol III.pdf | Alternative #3 Figure 6 - Vol III | Information Request Batch #21 |
| MARAD_AR_0008368 | MARAD_AR_0008370 | 2019_0924_Data Gap 1 matrix EL 9-24-19.pdf | Data Gap 1 matrix EL 9-24-19 | TGL application data gaps master list |
| MARAD_AR_0008371 | MARAD_AR_0008372 | 2019_1007_19-008 Texas Gulflink - Transmittal of Information Request Batch 1.pdf | Transmittal of Information Request Batch 1 (Information Requests #1-#157) | Letter from USCG accompanying the data gap matrix |
| MARAD_AR_0008373 | MARAD_AR_0008394 | 2019_1007_GULFLINK Data gaps 10.7.pdf | Texas GulfLink Application Data Gaps - MASTER LIST | Data Gap Excel Spreadsheet 1 through 157 |
| MARAD_AR_0008395 | MARAD_AR_0008395 | 2019_1008_Batch 1_Gap 28_Figure 8 TGL Safety Zone Components.pdf | Batch 1_Gap 28_Figure 8 TGL Safety Zone Components | TGL Batch 1 Data Gap 28 Saftey Zone |
| MARAD_AR_0008396 | MARAD_AR_0008396 | 2019_1009_Batch 1_Gap 121_Marine Traffic Port Freeport.pdf | Batch 1_Gap 121_Marine Traffic Port Freeport | TGL Batch 1 Data Gap 121 Marine Traffic |
| MARAD_AR_0008397 | MARAD_AR_0008397 | 2019_1021_Batch 1_Gap 10_TPWD Lands.pdf | Batch 1_Gap 10_TPWD Lands | TGL Batch 1 Data Gap 10 TPWD Lands |
| MARAD_AR_0008398 | MARAD_AR_0008398 | 2019_1021_Batch 1_Gap 117_USEPA EJ Screen 1.pdf | Batch 1_Gap 117_USEPA EJ Screen 1 | TGL Batch 1 Data Gap 117 EJ Screen 1 |
| MARAD_AR_0008399 | MARAD_AR_0008399 | 2019_1021_Batch 1_Gap 117_USEPA EJ Screen 2.pdf | Batch 1_Gap 117_USEPA EJ Screen 2 | TGL Batch 1 Data Gap 117 EJ Screen 2 |
| MARAD_AR_0008400 | MARAD_AR_0008400 | 2019_1021_Batch 1_Gap 117_USEPA EJ Screen 3.pdf | Batch 1_Gap 117_USEPA EJ Screen 3 | TGL Batch 1 Data Gap 117 EJ Screen 3 |
| MARAD_AR_0008401 | MARAD_AR_0008401 | 2019_1021_Batch 1_Gap 117_USEPA EJ Screen 4.pdf | Batch 1_Gap 117_USEPA EJ Screen 4 | TGL Batch 1 Data Gap 117 EJ Screen 4 |
| MARAD_AR_0008402 | MARAD_AR_0008402 | 2019_1021_Batch 1_Gap 123_Anchor Array.pdf | Batch 1_Gap 123_Anchor Array | TGL Batch 1 Data Gap 123 Anchor Array |
| MARAD_AR_0008403 | MARAD_AR_0008403 | 2019_1021_Batch 1_Gap 25_ Offshore Pipeline Section.pdf | Batch 1_Gap 25_ Offshore Pipeline Section | TGL Batch 1 Data Gap 25 Offshore Pipeline |
| MARAD_AR_0008404 | MARAD_AR_0008404 | 2019_1021_Batch 1_Gap 25_Offshore Pipeline Detail.pdf | Batch 1_Gap 25_Offshore Pipeline Detail | TGL Batch 1 Data Gap 25 Offshore Pipeline |
| MARAD_AR_0008405 | MARAD_AR_0008405 | 2019_1021_Batch 1_Gap 54_TXNDD Bald Eagle Nest Record 2005.pdf | Batch 1_Gap 54_TXNDD Bald Eagle Nest Record 2005 | TGL Batch 1 Data Gap 54 Bald Eagle Nest |
| MARAD_AR_0008406 | MARAD_AR_0008406 | 2019_1021_Batch 1_Gap 66_ROI Pipeline Crossings.pdf | Batch 1_Gap 66_ROI Pipeline Crossings | TGL Batch 1 Data Gap 66 Pipeline Crossings |
| MARAD_AR_0008407 | MARAD_AR_0008407 | 2019_1021_Batch 1_Gap 7_Vapor Recovery Profile.pdf | Batch 1_Gap 7_Vapor Recovery Profile | TGL Batch 1 Data Gap 7 Vapor Recovery |
| MARAD_AR_0008408 | MARAD_AR_0008408 | 2019_1021_Batch 1_Gap 81_View Shed Jones Creek Terminal.pdf | Batch 1_Gap 81_View Shed Jones Creek Terminal | TGL Batch 1 Data Gap 81 View Shed |
| MARAD_AR_0008409 | MARAD_AR_0008510 | 2019_1021_Texas GulfLink Application Batch 1 Gaps - RESPONSES 102119.pdf | TGL Responses in matrix format - for Data Gaps 1 through 157 | TGL Responses in matrix format - for Data Gaps 1 through 157 |
| MARAD_AR_0008511 | MARAD_AR_0008542 | 2019_1113_Round 2 Data Gaps-Texas Gulflink.pdf | Round 2 Data Gaps-Texas Gulflink | TGL application data gaps master list |
| MARAD_AR_0008543 | MARAD_AR_0008580 | 2019_1126_DRAFT GulfLink_EmissionCALCS - Onshore Facility R12 rev 11-26-2019.pdf | Draft TGL Onshore Facility Table 1(a) Emission Point Summary | Draft Onshore Facility Emission Summary |
| MARAD_AR_0008581 | MARAD_AR_0008622 | 2019_1126_Gap 119_ 20191126_TexasGulfLink_CR_ManagementPlan_BGE_Batch 1_Rev 2.pdf | Gap 119_TexasGulfLink_CR_ManagementPlan_BGE_Batch 1_Rev 2 | TGL Data Gap 119 CR Management Plan |
| MARAD_AR_0008623 | MARAD_AR_0008728 | 2019_1126_NRSP Applic for TGL Onshore - 11-26-2019 grm.pdf | NRSP Application for TGL Onshore - 11-26-2019 grm | IR #247 Data Gap Batch 19 |
| MARAD_AR_0008729 | MARAD_AR_0008729 | 2019_1126_Standard Permit Registration Approval Letter.pdf | Standard Permit Registration Approval Letter | IR #247 Data Gap Batch 19 |
| MARAD_AR_0008730 | MARAD_AR_0008737 | 2019_1207_Appendix A Age-1 Tables_new_dm.pdf | Appendix A Age-1 Tables _new_dm | Appendix A Tables |
| MARAD_AR_0008738 | MARAD_AR_0008759 | 2019_1207_Appendix B Expected Yield Report Tables_dm_ds.pdf | Appendix B Expected Yield Report Tables_dm_ds | Appendix B Tables |
| MARAD_AR_0008760 | MARAD_AR_0008778 | 2019_1207_DRAFT GulfLink_EmissionCALCS - Construction r2.pdf | Draft TGL Emission Calculations - Construction r2 | Emission Calculations |
| MARAD_AR_0008779 | MARAD_AR_0009256 | 2019_1207_Larval data worksheets.pdf | Larva data worksheets | Data Worksheet |
| MARAD_AR_0009257 | MARAD_AR_0009312 | 2019_1207_TGL_CALCS - Offshore, Normal, Alternate Analysis 120719.pdf | TGL Calculations - Offshore, Normal, Alternate Analysis | Onshore, Normal, and Alternate Calculations |
| MARAD_AR_0009313 | MARAD_AR_0009313 | 2019_1211_Batch 2_Gap 11_AIS Vessel Map 2019 12 11.pdf | Batch 2_Gap 11_AIS Vessel Map | TGL Batch 2 Data Gap 11 AIS Vessel Map |
| MARAD_AR_0009314 | MARAD_AR_0009360 | 2019_1213_Jones Creek Terminal Construction and Operation Noise Impact Report 12-13-2019.pdf | Jones Creek Terminal Construction and Operation Noise Impact Report | Impact Report |
| MARAD_AR_0009361 | MARAD_AR_0009405 | 2019_1213_Jones Creek Terminal HDD Noise Impact Report 12-13-2019.pdf | Jones Creek Terminal HDD Noise Impact Report | Impact Report |
| MARAD_AR_0009406 | MARAD_AR_0010345 | 2019_1215_APPENDIX Texas GulfLink GAP Batch 2 12.15.19.pdf | TGL Data Gaps Batch 2 Appendices | TGL Data Gaps Batch 2 Appendices |
| MARAD_AR_0010346 | MARAD_AR_0010346 | 2019_1215_Batch 2_Gap 160_Cargo Vessels AIS Tracks.pdf | Batch 2_Gap 160_Cargo Vessels AIS Tracks | TGL Batch 2 Data Gap 160 Cargo Vessels |
| MARAD_AR_0010347 | MARAD_AR_0010347 | 2019_1215_Batch 2_Gap 160_Distance to Safety Fairways.pdf | Batch 2_Gap 160_Distance to Safety Fairways | TGL Batch 2 Data Gap 160 Safety Fairways |
| MARAD_AR_0010348 | MARAD_AR_0010348 | 2019_1215_Batch 2_Gap 160_GOM Safety Fairway System.pdf | Batch 2_Gap 160_GOM Safety Fairway System | TGL Batch 2 Data Gap 160 Safety Fairways |
| MARAD_AR_0010349 | MARAD_AR_0010349 | 2019_1215_Batch 2_Gap 160_Gulf of Mexico Lightering Emissions.pdf | Batch 2_Gap 160_Gulf of Mexico Lightering Emissions | TGL Batch 2 Data Gap 160 Lightering Emissions |
| MARAD_AR_0010350 | MARAD_AR_0010350 | 2019_1215_Batch 2_Gap 160_Overview DWP Projects.pdf | Batch 2_Gap 160_Overview DWP Projects | TGL Batch 2 Data Gap 160 Overview DWP |
| MARAD_AR_0010351 | MARAD_AR_0010351 | 2019_1215_Batch 2_Gap 160_Pleasure Craft and Sailing Zoom.pdf | Batch 2_Gap 160_Pleasure Craft and Sailing Zoom | TGL Batch 2 Data Gap 160 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0010352 | MARAD_AR_0010352 | 2019_1215_Batch 2_Gap 160_Pleasure Craft and Sailing.pdf | Batch 2_Gap 160_Pleasure Craft and Sailing | TGL Batch 2 Data Gap 160 |
| MARAD_AR_0010353 | MARAD_AR_0010353 | 2019_1215_Batch 2_Gap 160_Safety Fairways and Lightering Area Traffic.pdf | Batch 2_Gap 160_Safety Fairways and Lightering Area Traffic | TGL Batch 2 Data Gap 160 Safety Fairways |
| MARAD_AR_0010354 | MARAD_AR_0010354 | 2019_1215_Batch 2_Gap 160_Tanker Vessels Zoom.pdf | Batch 2_Gap 160_Tanker Vessels Zoom | TGL Batch 2 Data Gap 160 Tanker Vessels |
| MARAD_AR_0010355 | MARAD_AR_0010355 | 2019_1215_Batch 2_Gap 160_Tanker Vessels.pdf | Batch 2_Gap 160_Tanker Vessels | TGL Batch 2 Data Gap 160 Tanker Vessels |
| MARAD_AR_0010356 | MARAD_AR_0010356 | 2019_1215_Batch 2_Gap 160_Towing Vessels Zoom.pdf | Batch 2_Gap 160_Towing Vessels Zoom | TGL Batch 2 Data Gap 160 Towing Vessels |
| MARAD_AR_0010357 | MARAD_AR_0010357 | 2019_1215_Batch 2_Gap 160_Towing Vessels.pdf | Batch 2_Gap 160_Towing Vessels | TGL Batch 2 Data Gap 160 Towing Vessels |
| MARAD_AR_0010358 | MARAD_AR_0010358 | 2019_1215_Batch 2_Gap 36_ERA Helicopters Overview.pdf | Batch 2_Gap 36_ERA Helicopters Overview | TGL Batch 2 Data Gap 36 Helicopters |
| MARAD_AR_0010359 | MARAD_AR_0010359 | 2019_1215_Batch 2_Gap 36_ERA Helicopters.pdf | Batch 2_Gap 36_ERA Helicopters | TGL Batch 2 Data Gap 36 Helicopters |
| MARAD_AR_0010360 | MARAD_AR_0010360 | 2019_1215_Batch 2_Gap 36_Republic Helicopters.pdf | Batch 2_Gap 36_Republic Helicopters | TGL Batch 2 Data Gap 36 Helicopters |
| MARAD_AR_0010361 | MARAD_AR_0010361 | 2019_1215_Batch 2_Gap 36_Westwind Helicopters.pdf | Batch 2_Gap 36_Westwind Helicopters | TGL Batch 2 Data Gap 36 Helicopters |
| MARAD_AR_0010362 | MARAD_AR_0010362 | 2019_1215_Batch 2_Gap 72_Marine Traffic Port Freeport.pdf | Batch 2_Gap 72_Marine Traffic Port Freeport | TGL Batch 2 Data Gap 72 Marine Traffic |
| MARAD_AR_0010363 | MARAD_AR_0010363 | 2019_1215_Batch1_2_Figure_Status.pdf | Batch1_2_Figure_Status | TGL Data Gaps Batch 1 and Batch 2 |
| MARAD_AR_0010364 | MARAD_AR_0010371 | 2019_1215_December Gap 2 Response_Q147.pdf | December Gap 2 Response_Q147 | TGL Batch 2 Data Gap 147 Response |
| MARAD_AR_0010372 | MARAD_AR_0010372 | 2019_1216_Texas GulfLink Application Batch 2 Gaps - Table of Contents RevA.pdf | Texas GulfLink Application Batch 2 Gaps - Table of Contents RevA | TGL Application Batch 2 Gaps Appendixes Table of Contents |
| MARAD_AR_0010373 | MARAD_AR_0010374 | 2019_1216_TGL GAP Batch 2 - Question 13a b c d 12.16.19.pdf | TGL GAP Batch 2 - Question 13a b c d | TGL Data Gaps Batch 2 Questions |
| MARAD_AR_0010375 | MARAD_AR_0010376 | 2019_1218_Email from Gap 147 _ Dec Submittal.pdf | Email from Gap 147 _ Dec Submittal | TGL Data Gap 147 |
| MARAD_AR_0010377 | MARAD_AR_0010379 | 2019_1223_Texas GulfLink Batch Gap2 Q111 - BMPs - Offshore.pdf | Texas GulfLink Batch Gap2 Q111 - BMPs - Offshore | TGL Data Gaps Batch 2 Q111 BMPs - Offshore |
| MARAD_AR_0010380 | MARAD_AR_0010693 | 2020_0101_GAP BATCH 3 - FINAL APPENDIX 01012020.PDF | Data Gap Batch 3 - Appendix 1: TGL Export Facility Shallow Environmental Baseline Survey, Freeport Texas | Data Gap Batch 3 |
| MARAD_AR_0010694 | MARAD_AR_0011108 | 2020_0101_J19428 Sentinel-Tx GulfLink Geotech Field Report Jan2020.pdf | Texas GulfLink Geotechnical Field Report | TGL Geotechnical Report |
| MARAD_AR_0011109 | MARAD_AR_0011109 | 2020_0103_PROPOSED HDD_Jones Creek.pdf | 2020_0103_PROPOSED HDD_Jones Creek | 2020_0103_PROPOSED HDD_Jones Creek |
| MARAD_AR_0011110 | MARAD_AR_0011111 | 2020_0106_TGL Stop Clock Data Gaps Tracking 010620.pdf | TGL Stop Clock Data Gaps Tracking | Stop Clock Data Gaps |
| MARAD_AR_0011112 | MARAD_AR_0011119 | 2020_0107_Round 2 Data Gaps 010720_outstanding_Responses RevA.pdf | Round 2 Data Gaps 010720_outstanding_Responses | Round 2 Data Gaps Master List |
| MARAD_AR_0011120 | MARAD_AR_0011132 | 2020_0107_TGL 404 Cover Letter.pdf | 2020_0107_TGL 404 Cover Letter | 2020_0107_TGL 404 Cover Letter |
| MARAD_AR_0011133 | MARAD_AR_0011296 | 2020_0109_BGE_TexasGulfLink_PrivateLands_CR_Report.pdf | BGE_TexasGulfLink_PrivateLands_CR_Report | CR Report - Private Lands |
| MARAD_AR_0011297 | MARAD_AR_0011475 | 2020_0109_CK_TexasGulfLink_JHWMA_CRReport.pdf | CK_TexasGulfLink_JHWMA_CRReport | CR Report - JHWMA |
| MARAD_AR_0011476 | MARAD_AR_0011588 | 2020_0109_TexasGulfLink_PortFreeport_BGE_CR_Report.pdf | TexasGulfLink_PortFreeport_BGE_CR_Report | CR Report - Port Freeport |
| MARAD_AR_0011589 | MARAD_AR_0011595 | 2020_0115_Round 3 Data Gaps 011520_outstanding.pdf | Round 3 Data Gaps 011520_outstanding | Round 3 Data Gaps Master List |
| MARAD_AR_0011596 | MARAD_AR_0011652 | 2020_0203_AbadieWilliams_FL_20_3393_AssessmentReport_Draft_3Feb2020.pdf | Texas GulfLink Export Facility Ichthyoplankton Impact Assessment Freeport, Texas | Draft Assessment Report |
| MARAD_AR_0011653 | MARAD_AR_0011661 | 2020_0220_LIVE_Round 4 Data Gaps 022020_outstanding.pdf | LIVE_Round 4 Data Gaps 022020 Outstanding | Round 4 Data Gaps Master List |
| MARAD_AR_0011662 | MARAD_AR_0011663 | 2020_0226_Air Quality Data Gap 110 discussion on 2-26-20.pdf | Air Quality Data Gap 110 Discussion on 2-26-20 | Information Request |
| MARAD_AR_0011664 | MARAD_AR_0011683 | 2020_0229_Gulflink Facility Desktop Traffic Analysis 2.29.2020.pdf | Texas Gulflink Facility Desktop Traffic Analysis | TGL Desktop Traffic Analysis |
| MARAD_AR_0011684 | MARAD_AR_0011721 | 2020_0302_TGL - Pipeline Trenching Sediment Plume Modeling 3.2.20.pdf | Texas GulfLink - Pipeline Trenching Sediment Plume Modeling Results | Technical Note |
| MARAD_AR_0011722 | MARAD_AR_0011899 | 2020_0305_Equipment Rate Calculation 3.05.20.pdf | Equipment Rate Calculation | Equipment Rate Calculation |
| MARAD_AR_0011900 | MARAD_AR_0011901 | 2020_0305_GulfLink_-_Letter_(Response_to_February_24,_2020_letter)_-_3-5-20.pdf | Texas GulfLink Transmittal of Information Requests for GAPs | TGL Response Letter |
| MARAD_AR_0011902 | MARAD_AR_0012087 | 2020_0311_Equipment Rate Calculation 3.11.20.pdf | Equipment Rate Calculation | Equipment Rate Calculation |
| MARAD_AR_0012088 | MARAD_AR_0012091 | 2020_0313_Texas GulfLink BMPs 031320.pdf | Texas GulfLink Project Construction Best Management Pratices | TGL BMPs |
| MARAD_AR_0012092 | MARAD_AR_0012095 | 2020_0320_LIVE_Round 5 Data Gaps 032020_forTGL.pdf | Live_Round 5 Data Gaps 032020 | Round 5 Data Gaps |
| MARAD_AR_0012096 | MARAD_AR_0012101 | 2020_0323_Texas GulfLink Information Requests - Batch 5 - Message 032320.pdf | Texas GulfLink Information Requests - Batch #5 | Information Request Batch 5 |
| MARAD_AR_0012102 | MARAD_AR_0012107 | 2020_0327_GAP BATCH 3 - FINAL APPENDIX - Appendix 4 Memorandum 032720.pdf | Data Gap Batch 3 - Appendix 4: CSA Ocean Sciences, Inc. Memorandum Responsed to Gap Responses - 196 and 197 | Data Gap Batch 3 |
| MARAD_AR_0012108 | MARAD_AR_0012108 | 2020_0327_TGL NPDES EPA Submital Letter 032720.pdf | Texas GulfLink National Pollutant Discharge Elimination System (NPDES) Permit Application | NPDES Permit Application Submital Letter |
| MARAD_AR_0012109 | MARAD_AR_0012160 | 2020_0330_LIVE_Round 5 Data Gaps FINAL 033020.pdf | Live_Round 5 Data Gaps FINAL 032020 | Round 5 Data Gaps |
| MARAD_AR_0012161 | MARAD_AR_0012161 | 2020_0331_Data Gap 197 TABLE - TGL Pile Driving Data 033120.pdf | Data Gap 197 Table - TGL Pile Driving Data | Data Gap 197 |
| MARAD_AR_0012162 | MARAD_AR_0012162 | 2020_0401_EXTERNAL RE Pile driving 040120.pdf | External Re: Pile Driving | Email: Pile Driving |
| MARAD_AR_0012163 | MARAD_AR_0012273 | 2020_0403_TGL GAP 147 - Sediment Plume Modeling 41805284_Report_02.pdf | Texas GulfLink Project Sediment Plume Modeling Results - Final Report | Sediment Plume Modeling Final Report |
| MARAD_AR_0012274 | MARAD_AR_0012405 | 2020_0702_Brazos currents.pdf | Brazos Currents | Data Chart |
| MARAD_AR_0012406 | MARAD_AR_0012442 | 2020_0410_Round 6 Data Gaps 041020.pdf | Texas GulfLink Application Data Gaps - MASTER LIST | Round 6 Data Gaps |
| MARAD_AR_0012443 | MARAD_AR_0012445 | 2020_0410_Round 6 Data Gaps for TGL.pdf | Enclosure (1) TGL Information Request Batch 6 | Round 6 Data Gaps |
| MARAD_AR_0012446 | MARAD_AR_0012482 | 2020_0415_Round 7 Data Gaps 041520.pdf | Texas GulfLink Application Data Gaps - MASTER LIST | Round 7 Data Gaps |
| MARAD_AR_0012483 | MARAD_AR_0012484 | 2020_0420_20-027 Texas Gulflink - Transmittal of Information Request Batch 7.pdf | Information Request Batch 7 | Information Request Batch 7 Letter |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0012485 | MARAD_AR_0012536 | 2020_0420_Platform Emissions 4.20.20 (final draft).pdf | Platform Emisssions | Emission Calculations |
| MARAD_AR_0012537 | MARAD_AR_0012537 | 2020_0420_Round 7 Data Gaps for TGL_042020.pdf | Enclosure (1) TGL Information Request Batch 7 | Round 7 Data Gaps |
| MARAD_AR_0012538 | MARAD_AR_0012539 | 2020_0422_EXTERNAL Texas GulfLink Information Request.pdf | Email [EXTERNAL] Texas GulfLink Information Request Batch 8 | Email: Round 8 Data Gaps |
| MARAD_AR_0012540 | MARAD_AR_0012577 | 2020_0422_LIVE_Round 8 Data Gaps 042220.pdf | Texas GulfLink Application Data Gaps - MASTER LIST | Round 8 Data Gaps |
| MARAD_AR_0012578 | MARAD_AR_0012578 | 2020_0422_Round 8 Data Gaps for TGL_042220.pdf | Enclosure (1) TGL Information Request Batch 8 | Round 8 Data Gaps |
| MARAD_AR_0012579 | MARAD_AR_0012579 | 2020_0423_EXTERNAL FW Texas GulfLink Data GAP Response Batch 8.pdf | Email [EXTERNAL] FW: Texas GulfLink - Data GAP Response (Batch 8) | Round 8 Data Gaps |
| MARAD_AR_0012580 | MARAD_AR_0012580 | 2020_0430_Round 9 Data Gaps for TGL_043020.pdf | Round 9 Data Gaps for TGL | Round 9 Data Gaps |
| MARAD_AR_0012581 | MARAD_AR_0012714 | 2020_04_FINAL TGL NPDES Application.pdf | NPDES Initial Permit Application | TGL NPDES Application |
| MARAD_AR_0012715 | MARAD_AR_0012715 | 2020_0521_Round 10 Data Gaps for TGL_052120.pdf | Round 10 Data Gaps for TGL | Round 10 Data Gaps |
| MARAD_AR_0012716 | MARAD_AR_0012717 | 2020_0601_Texas Gulflink - Information Request Batch 10.pdf | Information Request Batch 10 | Information Request Batch 10 |
| MARAD_AR_0012718 | MARAD_AR_0012719 | 2020_0625_Batch 12 Clarifictions on Volume Calculations.pdf | 2020_0625_Batch 12 Clarifictions on Volume Calculations | 2020_0625_Batch 12 Clarifictions on Volume Calculations |
| MARAD_AR_0012720 | MARAD_AR_0012722 | 2020_0625_Round 11 Data Gaps for TGL_06252020.pdf | Round 11 Data Gaps for TGL | Round 11 Data Gaps |
| MARAD_AR_0012723 | MARAD_AR_0012723 | 2020_0629_20-051 Texas Gulflink - Information Request Batch 11.pdf | Letter Texas GulfLink Information Request Batch 11 | Information Request Batch 11 |
| MARAD_AR_0012724 | MARAD_AR_0015166 | 2020_0702_Currents_in_Excel.pdf | Currents in Excel | Data Chart |
| MARAD_AR_0015167 | MARAD_AR_0015169 | 2020_0702_Mass Balance Brazos River WCS.pdf | Mass Balance Brazos River WCS | Data Chart |
| MARAD_AR_0015170 | MARAD_AR_0015172 | 2020_0702_Mass Balance Brazos River WTI Light.pdf | Mass Balance Brazos River WTI Light | Data Chart |
| MARAD_AR_0015173 | MARAD_AR_0015175 | 2020_0702_Mass Balance Brazos River WTI.pdf | Mass Balance Brazos River WTI | Data Chart |
| MARAD_AR_0015176 | MARAD_AR_0015178 | 2020_0702_Mass Balance Break 1 WCS.pdf | Mass Balance Break1 WCS | Data Chart |
| MARAD_AR_0015179 | MARAD_AR_0015181 | 2020_0702_Mass Balance Break 1 WTI Light.pdf | Mass Balance Break1 WTI Light | Data Chart |
| MARAD_AR_0015182 | MARAD_AR_0015184 | 2020_0702_Mass Balance Break 1 WTI.pdf | Mass Balance Break1 WTI | Data Chart |
| MARAD_AR_0015185 | MARAD_AR_0015185 | 2020_0702_Mass Balance Chart Break 1.pdf | Mass Balance Chart Break1 | Data Chart |
| MARAD_AR_0015186 | MARAD_AR_0015186 | 2020_0702_Mass Balance Chart ICWW.pdf | Mass Balance Chart ICWW | Data Chart |
| MARAD_AR_0015187 | MARAD_AR_0015187 | 2020_0702_Mass Balance Chart Jones Creek.pdf | Mass Balance Chart Jones Creek | Data Chart |
| MARAD_AR_0015188 | MARAD_AR_0015188 | 2020_0702_Mass Balance Chart Onshore Break2.pdf | Mass Balance Chart Onshore Break2 | Data Chart |
| MARAD_AR_0015189 | MARAD_AR_0015189 | 2020_0702_Mass Balance Chart Tank Farm.pdf | Mass Balance Chart Tank Farm | Data Chart |
| MARAD_AR_0015190 | MARAD_AR_0015190 | 2020_0702_Mass Balance Charts Brazos.pdf | Mass Balance Charts Brazos | Data Chart |
| MARAD_AR_0015191 | MARAD_AR_0015193 | 2020_0702_Mass Balance ICWW WCS.pdf | Mass Balance ICWW WCS | Data Chart |
| MARAD_AR_0015194 | MARAD_AR_0015196 | 2020_0702_Mass Balance ICWW WTI Light.pdf | Mass Balance ICWW WTI Light | Data Chart |
| MARAD_AR_0015197 | MARAD_AR_0015199 | 2020_0702_Mass Balance ICWW WTI.pdf | Mass Balance ICWW WTI | Data Chart |
| MARAD_AR_0015200 | MARAD_AR_0015202 | 2020_0702_Mass Balance Jones Creek WCS.pdf | Mass Balance Jones Creek WCS | Data Chart |
| MARAD_AR_0015203 | MARAD_AR_0015205 | 2020_0702_Mass Balance Jones Creek WTI Light.pdf | Mass Balance Jones Creek WTI Light | Data Chart |
| MARAD_AR_0015206 | MARAD_AR_0015208 | 2020_0702_Mass Balance Jones Creek WTI.pdf | Mass Balance Jones Creek WTI | Data Chart |
| MARAD_AR_0015209 | MARAD_AR_0015211 | 2020_0702_Mass Balance Onshore Break2 WCS.pdf | Mass Balance Onshore Break2 WCS | Data Chart |
| MARAD_AR_0015212 | MARAD_AR_0015214 | 2020_0702_Mass Balance Onshore Break2 WTI Light.pdf | Mass Balance Onshore Break2 WTI Light | Data Chart |
| MARAD_AR_0015215 | MARAD_AR_0015217 | 2020_0702_Mass Balance Onshore Break2 WTI.pdf | Mass Balance Onshore Break2 WTI | Data Chart |
| MARAD_AR_0015218 | MARAD_AR_0015220 | 2020_0702_Mass Balance Tank Farm WCS.pdf | Mass Balance Tank Farm WCS | Data Chart |
| MARAD_AR_0015221 | MARAD_AR_0015223 | 2020_0702_Mass Balance Tank Farm WTI Light.pdf | Mass Balance Tank Farm WTI Light | Data Chart |
| MARAD_AR_0015224 | MARAD_AR_0015226 | 2020_0702_Mass Balance Tank Farm WTI.pdf | Mass Balance Tank Farm WTI | Data Chart |
| MARAD_AR_0015227 | MARAD_AR_0015363 | 2020_0702_Oil Spill Consequence Report - Inland-Final.pdf | Oil Spill Consequence Report for Onshore Worst Case Discharges | Oil Spill Report |
| MARAD_AR_0015364 | MARAD_AR_0015422 | 2020_0702_Oil Spill Modeling Technical Report with Appendix.pdf | Oil Spill Modeling Technical Report with Appendix | Technical Report |
| MARAD_AR_0015423 | MARAD_AR_0016414 | 2020_0702_Sentinel_Winds.pdf | Sentinel Winds | Data Chart |
| MARAD_AR_0016415 | MARAD_AR_0016415 | 2020_0702_U Currents Overview.pdf | U Currents Overview | Overview Map |
| MARAD_AR_0016416 | MARAD_AR_0016416 | 2020_0702_V Currents Overview.pdf | V Currents Overview | Overview Map |
| MARAD_AR_0016417 | MARAD_AR_0016421 | 2020_0710_Round 12 Data Gaps for TGL_071020.pdf | Round 12 Data Gaps for TGL | Round 12 Data Gaps |
| MARAD_AR_0016422 | MARAD_AR_0016423 | 2020_0717_20-053 Texas GulfLink - Information Request 12.pdf | Letter Information Request Batch #12 | Information request Batch 12 |
| MARAD_AR_0016424 | MARAD_AR_0016428 | 2020_0720_[EXTERNAL] FW_Texas GulfLink - Quick Thoughts on Batch 12.pdf | Email [External] FW: Texas GulfLink - Quick Thoughts on Batch 12 | Email regarding batch 12 data gaps |
| MARAD_AR_0016429 | MARAD_AR_0016429 | 2020_0801_Onshore Spill Volume simplified.pdf | Background on TGL Onshore Oil Spill Volumes | TGL IRA |
| MARAD_AR_0016430 | MARAD_AR_0016431 | 2020_0803_Brazos River Modeling.pdf | Brazos River Modeling | Brazos River Break Data |
| MARAD_AR_0016432 | MARAD_AR_0016434 | 2020_0803_Brazos River WCS %.pdf | Brazos River WCS% | Data Chart |
| MARAD_AR_0016435 | MARAD_AR_0016437 | 2020_0803_Brazos River WTI %.pdf | Brazos River WTI% | Data Chart |
| MARAD_AR_0016438 | MARAD_AR_0016440 | 2020_0803_Brazos River WTI Light %.pdf | Brazos River WTI Light% | Data Chart |
| MARAD_AR_0016441 | MARAD_AR_0016442 | 2020_0803_ICWW Modeling.pdf | ICWW Modeling | Intercoastal Waterways Data |
| MARAD_AR_0016443 | MARAD_AR_0016445 | 2020_0803_ICWW WCS %.pdf | ICWW WCS% | Data Chart |
| MARAD_AR_0016446 | MARAD_AR_0016448 | 2020_0803_ICWW WTI %.pdf | ICWW WTI% | Data Chart |
| MARAD_AR_0016449 | MARAD_AR_0016451 | 2020_0803_ICWW WTI Light %.pdf | ICWW WTI Light% | Data Chart |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0016452 | MARAD_AR_0016452 | 2020_0803_Jones Creek Modeling.pdf | Jones Creek Modeling | Jones Creek Break Data |
| MARAD_AR_0016453 | MARAD_AR_0016455 | 2020_0803_Jones Creek WCS %.pdf | Jones Creek WCS% | Data Chart |
| MARAD_AR_0016456 | MARAD_AR_0016458 | 2020_0803_Jones Creek WTI %.pdf | Jones Creek WTI % | Data Chart |
| MARAD_AR_0016459 | MARAD_AR_0016461 | 2020_0803_Jones Creek WTI Light %.pdf | Jones Creek WTI Light % | Data Chart |
| MARAD_AR_0016462 | MARAD_AR_0016462 | 2020_0803_Mean Currents.pdf | Mean Currents | Data Map |
| MARAD_AR_0016463 | MARAD_AR_0016463 | 2020_0803_Offshore_Currents_Overview.pdf | Offshore Currents Overview | Data Map |
| MARAD_AR_0016464 | MARAD_AR_0016465 | 2020_0803_Onshore break 1 Modeling.pdf | Onshore break 1 Modeling | Onshore Break 1 Data |
| MARAD_AR_0016466 | MARAD_AR_0016468 | 2020_0803_Onshore Break 1 WCS %.pdf | Onshore Break 1 WCS % | Data Chart |
| MARAD_AR_0016469 | MARAD_AR_0016471 | 2020_0803_Onshore Break 1 WTI %.pdf | Onshore Break 1 WTI % | Data Chart |
| MARAD_AR_0016472 | MARAD_AR_0016474 | 2020_0803_Onshore Break 1 WTI Light%.pdf | Onshore Break 1 WTI Light% | Data Chart |
| MARAD_AR_0016475 | MARAD_AR_0016476 | 2020_0803_Onshore break 2 Modeling.pdf | Onshore break 2 Modeling | Onshore Break 2 Data |
| MARAD_AR_0016477 | MARAD_AR_0016479 | 2020_0803_Onshore Break 2 WCS %.pdf | Onshore Break 2 WCS % | Data Chart |
| MARAD_AR_0016480 | MARAD_AR_0016482 | 2020_0803_Onshore Break 2 WTI %.pdf | Onshore Break 2 WTI % | Data Chart |
| MARAD_AR_0016483 | MARAD_AR_0016485 | 2020_0803_Onshore Break 2 WTI Light %.pdf | Onshore Break 2 WTI Light % | Data Chart |
| MARAD_AR_0016486 | MARAD_AR_0016487 | 2020_0803_Tank Farm Modeling.pdf | Tank Farm Modeling | Tank 3 Data |
| MARAD_AR_0016488 | MARAD_AR_0016490 | 2020_0803_Tank Farm WCS %.pdf | Tank Farm WCS % | Data Chart |
| MARAD_AR_0016491 | MARAD_AR_0016493 | 2020_0803_Tank Farm WTI %.pdf | Tank Farm WTI % | Data Chart |
| MARAD_AR_0016494 | MARAD_AR_0016496 | 2020_0803_Tank Farm WTI Light%.pdf | Tank Farm WTI Light% | Data Chart |
| MARAD_AR_0016497 | MARAD_AR_0016497 | 2020_0803_Tides.pdf | Tides | Data Map |
| MARAD_AR_0016498 | MARAD_AR_0016498 | 2020_0803_WCS On Surface Thickness.pdf | WCS On Surface Thickness | Data Map |
| MARAD_AR_0016499 | MARAD_AR_0016499 | 2020_0803_WCS Shoreline Impact Concentrations.pdf | WCS Shoreline Impact Concentrations | Data Map |
| MARAD_AR_0016500 | MARAD_AR_0016500 | 2020_0803_WTI Light On Surface Thickness.pdf | WTI Light On Surface Thickness | Data Map |
| MARAD_AR_0016501 | MARAD_AR_0016501 | 2020_0803_WTI Light Shoreline Impact Concentrations.pdf | WTI Light Shoreline Impact Concentrations | Data Map |
| MARAD_AR_0016502 | MARAD_AR_0016502 | 2020_0803_WTI On Surface Thickness.pdf | WTI On Surface Thickness | Data Map |
| MARAD_AR_0016503 | MARAD_AR_0016503 | 2020_0803_WTI Shoreline Impact Concentrations.pdf | WTI Shoreline Impact Concentrations | Data Map |
| MARAD_AR_0016504 | MARAD_AR_0016510 | 2020_0813_20-056 Texas Gulflink - Onshore Spill Modeling Response Letter w Enclosure.pdf | 2020_0813_20-056 Texas Gulflink - Onshore Spill Modeling Response Letter w Enclosure | 2020_0813_20-056 Texas Gulflink - Onshore Spill Modeling Response Letter w Enclosure |
| MARAD_AR_0016511 | MARAD_AR_0016511 | 2020_0821_Round 13 Data Gaps for TGL_082120.pdf | Round 13 Data Gaps for Texas GulfLink | Round 13 Data Gaps |
| MARAD_AR_0016512 | MARAD_AR_0016513 | 2020_0826_20-057 Texas Gulfink - Information Request Batch 13.pdf | Information Request Batch #13 (Information Request 202) | Information request Batch 13 |
| MARAD_AR_0016514 | MARAD_AR_0016560 | 2020_1021_LIVE_Round 13 Data Gaps 102120.pdf | Round 13 Data Gaps for Texas GulfLink | Data Gaps |
| MARAD_AR_0016561 | MARAD_AR_0016585 | 2021_0101_IR 237_TGL Hurricane Preparedness Plan Rev A.pdf | IR 237_TGL Hurricane Preparedness Plan Rev A | IR #237 Data Gap Batch 18 |
| MARAD_AR_0016586 | MARAD_AR_0016637 | 2021_0301_LIVE_Round 14 Data Gaps 030121.pdf | LIVE Round 14 Data Gaps for Texas GulfLink | Data Gaps |
| MARAD_AR_0016638 | MARAD_AR_0016640 | 2021_0301_Round 14 Data Gaps for TGL_030121.pdf | Round 14 Data Gaps for Texas GulfLink | Data Gaps |
| MARAD_AR_0016641 | MARAD_AR_0016641 | 2021_0318_IR 237_Email_ TGL Hydrology.pdf | IR #237_Email_TGL Hydrology | IR #237 Data Gap Batch 18 |
| MARAD_AR_0016642 | MARAD_AR_0016693 | 2021_0406_LIVE_Round 14 Data Gaps 040621.pdf | LIVE_Round 14 Data Gaps | Data Gaps |
| MARAD_AR_0016694 | MARAD_AR_0016696 | 2021_0406_Round 14 Data Gaps for TGL_040621.pdf | Round 14 Data Gaps for TGL | Data Gaps |
| MARAD_AR_0016697 | MARAD_AR_0016700 | 2021_0426_Round 14 Data Gaps for TGL_042621.pdf | Round 14 Data Gaps for TGL_042621 | Data Gaps |
| MARAD_AR_0016701 | MARAD_AR_0016706 | 2021_0429_Round 15 Data Gaps for TGL_042921.pdf | Round 15 Data Gaps for TGL_042921 | Data Gaps |
| MARAD_AR_0016707 | MARAD_AR_0016710 | 2021_0506_Round 14 Data Gaps for TGL_050621.pdf | Round 14 Data Gaps for TGL_050621 | Data Gaps |
| MARAD_AR_0016711 | MARAD_AR_0016716 | 2021_0506_Round 15 Data Gaps for TGL_050621.pdf | Round 15 Data Gaps for TGL_050621 | Data Gaps |
| MARAD_AR_0016717 | MARAD_AR_0016773 | 2021_0603_LIVE_MASTER Round 15 Data Gaps 060321.pdf | LIVE_MASTER Round 15 Data Gaps 060321 | Data Gaps |
| MARAD_AR_0016774 | MARAD_AR_0016777 | 2021_0603_Round 14 Data Gaps for TGL_060321.pdf | Round 14 Data Gaps for TGL_060321 | Data Gaps |
| MARAD_AR_0016778 | MARAD_AR_0016783 | 2021_0603_Round 15 Data Gaps for TGL_060321.pdf | Round 15 Data Gaps for TGL_060321 | Data Gaps |
| MARAD_AR_0016784 | MARAD_AR_0016790 | 2021_0604_21-024 TGL-Transmittal of Information Requests Batch 14.pdf | Transmittal of Information Requests Batch # 14 | Data Gaps Request Letter |
| MARAD_AR_0016791 | MARAD_AR_0016791 | 2021_0607_Round 16 Data Gaps for TGL_060721.pdf | Round 16 Data Gaps for TGL_060721 | Data Gaps |
| MARAD_AR_0016792 | MARAD_AR_0016793 | 2021_1022_RE TGL - Round 16.pdf | Email: RE: TGL Round #16 | Round 16 |
| MARAD_AR_0016794 | MARAD_AR_0016797 | 2021_0608_21-024 Enclosure (2) TGL Deepwater Port Application Appendix M BMPs - JUST NEW.pdf | TGL Final Environmental Impact Statement Appendix M BMPs | Appendix M |
| MARAD_AR_0016798 | MARAD_AR_0016799 | 2021_0609_Texas GulfLink - Re Information Batch 14 - 6.7.pdf | Texas GulfLink - Re Information Batch 14 - 6.7 | Information Batch 14 |
| MARAD_AR_0016800 | MARAD_AR_0016800 | 2021_0614_TGL Emission Calcs - Onshore (rev 06-14-2021) - Indiv GHGs.xlsx | TGL Emission Calcs - Onshore (rev 06-14-2021) - Indiv GHGs | IR #238 Data Gap Batch 18 |
| MARAD_AR_0016801 | MARAD_AR_0016802 | 2021_0810_237_Village Meeting Comments - GulfLink.pdf | Village of Jones Creek Meeting Comments | IR #237 Data Gap Batch 18 |
| MARAD_AR_0016803 | MARAD_AR_0016913 | 2021_0930_3393_2021_Sept_TGL_DWP_DraftIHA_UserSpreadsheet_30Sept2021.pdf | 2021_0930_3393_2021_Sept_TGL_DWP_DraftIHA_UserSpreadsheet_30Sept2021 | 2021_0930_3393_2021_Sept_TGL_DWP_DraftIHA_UserSpreadsheet_30Sept2021 |
| MARAD_AR_0016914 | MARAD_AR_0017088 | 2021_0930_TGL Batch 15 - Letter & Data Files with attachments.pdf | 2021_0930_TGL Batch 15 - Letter & Data Files with attachments | 2021_0930_TGL Batch 15 - Letter & Data Files with attachments |
| MARAD_AR_0017089 | MARAD_AR_0017089 | 2021_1012_Email_Pile Driving - Information Batch 15.pdf | Email_Pile Driving - Information Batch #15 | Pile Driving - Information Batch #15 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0017090 | MARAD_AR_0017090 | 2021_1019_DURAZNO HDD PROFILE.pdf | Sentinel Midstream Proposed 36" & 42" HDD Profile for Duranzo Plantation | HDD Profile Figure |
| MARAD_AR_0017091 | MARAD_AR_0017092 | 2021_1022_[EXTERNAL] RE_ TGL - Round 16.pdf | Email: [EXTERNAL] RE: TGL Round #16 | Round 16 |
| MARAD_AR_0017093 | MARAD_AR_0017094 | 2021_1025_[EXTERNAL] RE_ TGL - Round 16.pdf | Email: [EXTERNAL] RE: TGL - Round #16 | Round 16 |
| MARAD_AR_0017095 | MARAD_AR_0017104 | 2021_1101_SENTINEL MID TEXAS GULF LINK BRAZORIA-36IN-IMAGES.pdf | Survey of Proposed 36" Pipeline for Sintinel Midstream | Pipeline Survey |
| MARAD_AR_0017105 | MARAD_AR_0017114 | 2021_1101_SENTINEL MID TEXAS GULF LINK BRAZORIA-36IN.pdf | Survey of Proposed 36" Pipeline for Sintinel Midstream | Pipeline Survey |
| MARAD_AR_0017115 | MARAD_AR_0017127 | 2021_1101_SENTINEL MID TEXAS GULF LINK BRAZORIA-42IN IMAGES.pdf | Survey of Proposed 42" Pipeline for Sintinel Midstream | Pipeline Survey |
| MARAD_AR_0017128 | MARAD_AR_0017140 | 2021_1101_SENTINEL MID TEXAS GULF LINK BRAZORIA-42IN.pdf | Survey of Proposed 42" Pipeline for Sintinel Midstream | Pipeline Survey |
| MARAD_AR_0017141 | MARAD_AR_0017149 | 2021_1109_FW TGL Anchor Handling and Mooring Procedure Plan.pdf | Email chain with attachments: FW: TGL Anchor Handling and Mooring Procedure/Plan | Anchor and Mooring Plan |
| MARAD_AR_0017150 | MARAD_AR_0017283 | 2021_1115_FW Texas GulfLink Project Revised Consultation Letter TAP 9062.pdf | Email chain with attachment: FW: Texas GulfLink Project, Revised Consultation Letter, TAP #9062 | TPWD consultation letter |
| MARAD_AR_0017284 | MARAD_AR_0017285 | 2021_1115_FW Texas GulfLink Project, Revised Consultation Letter TAP No. 9062.pdf | Email chain: FW: Texas GulfLink Project, Revised Consultation Letter, TAP #9062 | TPWD consultation letter |
| MARAD_AR_0017286 | MARAD_AR_0017294 | 2021_1129_TGL Consolidated Batch 15 & 16 Responses 11.29.21.pdf | Enclosure (1) TGL Information Request Batch 16 09/28/21 | info request batch 16 |
| MARAD_AR_0017295 | MARAD_AR_0017296 | 2021_1202_Area impacted by anchor sweeps.pdf | Area Impacted by Anchor Sweeps | Anchor sweeps |
| MARAD_AR_0017297 | MARAD_AR_0017299 | 2021_1216_Email_Data gap clarification_Batch 15.pdf | Email_Data gap clarification_Batch 15 | Data gap clarification_Batch 15 |
| MARAD_AR_0017300 | MARAD_AR_0017302 | 2021_1221_Round 17 Data Gaps for TGL_122121.pdf | Enclosure (1) TGL Information Batch 17 - 12/21/21 | Information Batch 17 |
| MARAD_AR_0017303 | MARAD_AR_0017306 | 2022_0111_TAI 1099 A19 Tank Capacity Plan_Rev3_10.02.14 sht 1 to 4.pdf | TAI 1099 A19 Tank Capacity Plan Rev 3 plans | Tank capicity plan |
| MARAD_AR_0017307 | MARAD_AR_0017326 | 2022_0113_236_RBN Reverse llightering.pdf | RBN Reverse llightering | IR #236 Data Gap Batch 18 |
| MARAD_AR_0017327 | MARAD_AR_0017329 | 2022_0114_Information Request Batch 17 Matrix - 1.14.22.pdf | Enclosure (1) TGL Information Request Batch 17 12/13/21 | Information Batch 17 |
| MARAD_AR_0017330 | MARAD_AR_0017330 | 2022_0119_Data Gap No. 228 - Oil Spill Modeling (final).pdf | Data Gap No. 228 - Oil Spill Modeling (final) | Data Gap 228 |
| MARAD_AR_0017331 | MARAD_AR_0017332 | 2022_0120_Area impacted by anchor sweeps.pdf | Area Impacted by Anchor Sweeps | Impacted area |
| MARAD_AR_0017333 | MARAD_AR_0017339 | 2022_0120_Data Gap No. 230 - Environmental Impacts of OSV (final).pdf | Data Gap No. 230 - Environmental Impacts of OSV (final) | Data Gap 230 |
| MARAD_AR_0017340 | MARAD_AR_0017340 | 2022_0120_Data Gap No. 231 - Air Quality (final).pdf | Data Gap No. 231 - Air Quality (final) | Data Gap 231 |
| MARAD_AR_0017341 | MARAD_AR_0017341 | 2022_0120_Data Gap No. 232 - Air Quality (final).pdf | Data Gap No. 232 - Air Quality (final) | Data Gap 232 |
| MARAD_AR_0017342 | MARAD_AR_0017343 | 2022_0120_Data Gap No. 233 - Operations (final).pdf | Data Gap No. 233 - Operations (final) | Round 17 Data Gap 233 |
| MARAD_AR_0017344 | MARAD_AR_0017344 | 2022_0120_IF Batch 17 - Appendix B - OSV Operational Timetable vs Loading Rates.pdf | Information Batch 17 - Appendix B - OSV Operational Timetable vs Loading Rates | Information Batch 17 |
| MARAD_AR_0017345 | MARAD_AR_0017345 | 2022_0120_IF Batch 17 - Appendix E - MACT Vapor Recovery vs OSV-based Vapor Recovery (final).pdf | Information Batch 17 - Appendix E - MACT Evaluation of Vapor Recovery Compared to Proposed OSV-based Vapor Recovery (final) | Information Batch 17 |
| MARAD_AR_0017346 | MARAD_AR_0017351 | 2022_0120_IR Batch 17 - Appendix A - Firefighting Suppression Supplemental Docs (v.2).pdf | Information Batch 17 - Appendix A - Firefighting and Suppression Supplemental Documents (v.2) | Information Batch 17 |
| MARAD_AR_0017352 | MARAD_AR_0017543 | 2022_0120_IR Batch 17 - Appendix C1 - TGL Operations Manual Rev5 - Jan 2022.pdf | Information Batch 17 - Appendix C1 - TGL Operations Manual Rev5 | Information Batch 17 |
| MARAD_AR_0017544 | MARAD_AR_0017560 | 2022_0120_IR Batch 17 - Appendix C2 - TGL Operations Manual Annex II.pdf | Information Batch 17 - Appendix C2- TGL Operations Manual Annex II | Information Batch 17 |
| MARAD_AR_0017561 | MARAD_AR_0017561 | 2022_0120_IR Batch 17 - Appendix F - MACT Evaluation of Vapor Recovery Reference Image.pdf | Information Batch 17 - Appendix F - MACT Evaluation of Vapro Recovery Reference Image | Information Batch 17 |
| MARAD_AR_0017562 | MARAD_AR_0017563 | 2022_0125_Data Gap No. 235 - LVOC offloading (final).pdf | Data Gap No. 235 - LVOC Offloading (final) | Data Gap 235 |
| MARAD_AR_0017564 | MARAD_AR_0017564 | 2022_0126_Support Boat Duties.pdf | Support Boat Duties | Support Boat Duties |
| MARAD_AR_0017565 | MARAD_AR_0017567 | 2022_0125_IR Batch 17 - Appendix D - Noise Level Data for VOC Refrigerant Compressor Skids.pdf | Information Request Batch 17 - Appendix D - Noise Level Data for VOC Refrigerant Compressor Skids | Information Batch 17 |
| MARAD_AR_0017568 | MARAD_AR_0017587 | 2022_0125_[EXTERNAL] TGL - Q233 and Q235 Re Noise Lighting with attachments.pdf | Email with attachments: [EXTERNAL] TGL - Q233 and Q235 Re: Noise/Lighting | Noise and Lighting |
| MARAD_AR_0017588 | MARAD_AR_0017590 | 2022_0126_Data Gap No. 229 - Oil Spill Risk Analysis (final).pdf | Data Gap No. 229 - Oil Spill Risk Analysis (final) | Data Gap 229 |
| MARAD_AR_0017591 | MARAD_AR_0017592 | 2022_0126_Data Gap No. 235 - LVOC offloading (final).pdf | Data Gap No. 235 - LVOC Offloading (final) | Data Gap 235 |
| MARAD_AR_0017593 | MARAD_AR_0017594 | 2022_0126_EXTERNAL RE More clarification with attachment.pdf | Email with attachments: [EXTERNAL] RE: More Clarification | Support Boat Duties |
| MARAD_AR_0017595 | MARAD_AR_0017596 | 2022_0207_Email_Round 17 Data Gap 231 follow-up.pdf | Email_Round 17 Data Gap 231 follow-up | Round 17 Data Gap 231 follow-up |
| MARAD_AR_0017597 | MARAD_AR_0017597 | DRAFT GulfLink_EmissionCALCS - Onshore Facili.xlsx | Email_Round 17 Data Gap 231 follow-up_A1 | Email_Round 17 Data Gap 231 follow-up_A1 |
| MARAD_AR_0017598 | MARAD_AR_0017598 | 2022_0209_Email_TGL Consolidated Response to IR185.pdf | Email_TGL Consolidated Response to IR#185 | Consolidated Response to IR#185 |
| MARAD_AR_0017599 | MARAD_AR_0017600 | 2022_0215_Email_TGL Batch 17 & Clarifiers.pdf | Email_TGL Batch 17 & Clarifiers | Batch 17 & Clarifiers |
| MARAD_AR_0017601 | MARAD_AR_0017602 | 2022_0222_Email_TGL Consolidated Responses 15&16.pdf | Email_TGL Consolidated Responses 15&16 | Consolidated Responses 15&16 |
| MARAD_AR_0017603 | MARAD_AR_0017611 | TGL Consolidated Batch 15 & 16 Responses 2.22.docx | Email_TGL Consolidated Responses 15&16_A1 | Email_TGL Consolidated Responses 15&16_A1 |
| MARAD_AR_0017612 | MARAD_AR_0017615 | 2022_0222_Email_TGL Data Gap 235 Offloading-Noise.pdf | Email_TGL Data Gap 235 Offloading-Noise | Data Gap 235 Offloading-Noise |
| MARAD_AR_0017616 | MARAD_AR_0017626 | Kyhnetal2014_underwaternoiseemissionsfromadril.pdf | Email_TGL Data Gap 235 Offloading-Noise_A1 | Email_TGL Data Gap 235 Offloading-Noise_A1 |
| MARAD_AR_0017627 | MARAD_AR_0017627 | 2022_0512_Texas GulfLink - Re IR Batch 17 Letter - 5.12_.pdf | 2022_0512_Texas GulfLink - Re IR Batch 17 Letter - 5 | 2022_0512_Texas GulfLink - Re IR Batch 17 Letter - 5 |
| MARAD_AR_0017628 | MARAD_AR_0017628 | 2022_0725_SE2101-17547-1-02_Plan_View.pdf | Plan_View | Information Request Batch #20 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0017629 | MARAD_AR_0017629 | 2022_0726_SE2101-17547-1-03_Cross_Section_DD_Typical_Detention_Fire_Pond.pdf | Cross_Section_DD_Typical_Detention_Fire_Pond | Information Request Batch #20 |
| MARAD_AR_0017630 | MARAD_AR_0017630 | 2022_0726_SE2101-17547-1-04_Cross_Section_EE_Drainage_Improvements.pdf | Cross_Section_EE_Drainage_Improvements | Information Request Batch #20 |
| MARAD_AR_0017631 | MARAD_AR_0017631 | 2022_0826_Cross_Section_FF_Excavation_Compensation_Area.pdf | Cross_Section_FF_Excavation_Compensation_Area | Information Request Batch #20 |
| MARAD_AR_0017632 | MARAD_AR_0017633 | 2022_1017_Email_ Texas GulfLink - TCMP Re-submittal after SEIS Publication.pdf | Email_Texas GulfLink - TCMP Re-submittal after SEIS Publication (Federal Consistency Email and attached CMP Consistency Form Executed) | IR #241 Data Gap Batch 18 |
| MARAD_AR_0017634 | MARAD_AR_0017639 | 2022_1201_236_KPLER US Crude Export Article December 2022.pdf | KPLER US Crude Export Article | IR #236 Data Gap Batch 18 |
| MARAD_AR_0017640 | MARAD_AR_0017641 | 2022_1206_TGL USACE Addendum Cover Letter_Final Signed.pdf | TGL USACE Addendum Cover Letter_Final Signed | Information Request Batch #20 |
| MARAD_AR_0017642 | MARAD_AR_0017674 | 2022_1214_Addendum1_BGE_TexasGulfLink_PrivateLands_CR_Report.pdf | Addendum1_BGE_TexasGulfLink_PrivateLands_CR_Report | Round 18 Data Gap 240 |
| MARAD_AR_0017675 | MARAD_AR_0017676 | 2022_1216_Email_ SWG-2019-00294 TGL DWP_IR 244 Wetland Impacts.pdf | Email_ SWG-2019-00294 TGL DWP_IR 244 Wetland Impacts (attached addendums for the USACE, including cover letter, with the voluntary inclusion of the retention pond) | IR #244 Data Gap Batch 18 |
| MARAD_AR_0017677 | MARAD_AR_0017677 | SE2101-17547-1-03_Cross_Section_DD_Typical_Det.pdf | Email_ SWG-2019-00294 TGL DWP_IR 244 Wetland Impacts (attached addendums for the USACE, including cover letter, with the voluntary inclusion of the retention pond)_A1 | Email_ SWG-2019-00294 TGL DWP_IR 244 Wetland Impacts (attached addendums for the USACE, including cover letter, with the voluntary inclusion of the retention pond)_A1 |
| MARAD_AR_0017678 | MARAD_AR_0017678 | SE2101-17547-1-05_Cross_Section_FF_Excavation_.pdf | Email_ SWG-2019-00294 TGL DWP_IR 244 Wetland Impacts (attached addendums for the USACE, including cover letter, with the voluntary inclusion of the retention pond)_A2 | Email_ SWG-2019-00294 TGL DWP_IR 244 Wetland Impacts (attached addendums for the USACE, including cover letter, with the voluntary inclusion of the retention pond)_A2 |
| MARAD_AR_0017679 | MARAD_AR_0017679 | 2022_1219_Submittal Confirmation - 106 Review.pdf | Submittal Confirmation - 106 Review | IR #240 Data Gap Batch 18 |
| MARAD_AR_0017680 | MARAD_AR_0017690 | 2023_0112_23-002 TGL Information Request Batch 18.pdf | TGL Information Request Batch #18 | Information Request Batch 18 |
| MARAD_AR_0017691 | MARAD_AR_0017692 | 2023_0112_Addendum1_THC_Concurrence.pdf | Addendum1_THC_Concurrence | IR #240 Data Gap Batch 18 |
| MARAD_AR_0017693 | MARAD_AR_0017693 | 2023_0120_FENCING_AND_GATE_DETAIL.PDF | Fencing_and_Gate_Detail | Information Request Batch #20 |
| MARAD_AR_0017694 | MARAD_AR_0017709 | 2023_0125_TGL - Re Consolidated Responses Information Batch 18.pdf | Consolidated Responses Information Batch 18 | Consolidated Responses Information Batch 18 |
| MARAD_AR_0017710 | MARAD_AR_0017710 | 2023_0126_OnshoreFacility_Impacts.pdf | Onshore Facility Impacts | IR #244 onshore facility impacts |
| MARAD_AR_0017711 | MARAD_AR_0017738 | 2023_0214_Modified GC schedule (2-14-2023).pdf | Modified GC Schedule | IR #247 Data Gap Batch 19 |
| MARAD_AR_0017739 | MARAD_AR_0017745 | 2023_0131_23-008 TGL Information Request Batch 19.pdf | TGL Information Request Batch #19 | Information Request Batch 19 |
| MARAD_AR_0017746 | MARAD_AR_0017748 | 2023_0201_Texas GulfLink-DataGap18-SufficiencyReview.pdf | Texas GulfLink-DataGap18-SufficiencyReview | Data Gap Batch 18 |
| MARAD_AR_0017749 | MARAD_AR_0017750 | 2023_0215_Texas GulfLink-DataGap19-SufficiencyReview.pdf | Texas GulfLink-DataGap19-SufficiencyReview | Information Request Batch 19 |
| MARAD_AR_0017751 | MARAD_AR_0017752 | 2023_0313_FW_ TGL - FW_ Flood Preparedness and Hurricane Preparedness Plan.pdf | Email_Flood Prepardness and Hurricane Prepardness Plan | Information Request Batch #20 |
| MARAD_AR_0017753 | MARAD_AR_0017763 | 2023_0314_Email_Batch 20 IR Letter.pdf | Email_Batch 20 IR Letter | IR Information |
| MARAD_AR_0017764 | MARAD_AR_0017861 | 2023_0320_MitigationPlan_March202023_with attachements.pdf | MitigationPlan_March202023_with attachments | Information Request Batch #20 |
| MARAD_AR_0017862 | MARAD_AR_0017864 | 2023_0327_Email_IR251 context.pdf | Email_IR251 context | IR Information |
| MARAD_AR_0017865 | MARAD_AR_0017865 | 2023_0327_FW Re TGL Proposed Drill Plans Consultation Status.pdf | TGL Proposed Drill Plans Consultation Status | Information Request Batch #20 |
| MARAD_AR_0017866 | MARAD_AR_0017866 | 2023_0327_FW SWG201900294 Texas GulfLink Deepwater Port Project.pdf | FW SWG201900294 Texas GulfLink Deepwater Port Project | Information Request Batch #20 |
| MARAD_AR_0017867 | MARAD_AR_0017867 | SE2101-17547-1-03_Cross_Section_DD_Typical_Detention_Fire_Pond.pdf | FW SWG201900294 Texas GulfLink Deepwater Port Project_A1 | FW SWG201900294 Texas GulfLink Deepwater Port Project_A1 |
| MARAD_AR_0017868 | MARAD_AR_0017868 | SE2101-17547-1-05_Cross_Section_FF_Excavation_Compensation_Area.pdf | FW SWG201900294 Texas GulfLink Deepwater Port Project_A2 | FW SWG201900294 Texas GulfLink Deepwater Port Project_A2 |
| MARAD_AR_0017869 | MARAD_AR_0017944 | 2023_0327_TGL_Pipeline Route X PipelineDesktopReview Environmental.pdf | 20230327_TGL_Pipeline Route X PipelineDesktopReview Environmental | Round 20 Data Gap 251 |
| MARAD_AR_0017945 | MARAD_AR_0017945 | 2023_0328_Emailed CMP to Kristie Brink USACE.pdf | Emailed CMP to Kristie Brink USACE | Information Request Batch #20 |
| MARAD_AR_0017946 | MARAD_AR_0017946 | 2023_0329_Alternatives 5 - 100 Year Flood Zone Overlay.pdf | Alternatives #5 - 100 Year Flood Zone Overlay | Information Request Batch #20 |
| MARAD_AR_0017947 | MARAD_AR_0017947 | 2023_0329_Cat1_Inundation.pdf | Cat1_Inundation | Information Request Batch #20 |
| MARAD_AR_0017948 | MARAD_AR_0017948 | 2023_0329_Cat2_Inundation.pdf | Cat2_Inundation | Information Request Batch #20 |
| MARAD_AR_0017949 | MARAD_AR_0017949 | 2023_0329_Cat3_Inundation.pdf | Cat3_Inundation | Information Request Batch #20 |
| MARAD_AR_0017950 | MARAD_AR_0017950 | 2023_0329_Cat4_Inundation.pdf | Cat4_Inundation | Information Request Batch #20 |
| MARAD_AR_0017951 | MARAD_AR_0017951 | 2023_0329_Cat5_Inundation.pdf | Cat5_Inundation | Information Request Batch #20 |
| MARAD_AR_0017952 | MARAD_AR_0017957 | 2023_0403_Flood Preparedness.pdf | Flood Prepardness | Information Request Batch #20 |
| MARAD_AR_0017958 | MARAD_AR_0017958 | 2023_0405_Fence Perimeter Image - NE Corner Maintained 2023.pdf | Fence Perimeter Image - NE Corner Maintained 2023 | Information Request Batch #20 |
| MARAD_AR_0017959 | MARAD_AR_0017959 | 2023_0405_Fence Perimeter Image - Peach Point Rd. - Northwest 2023.pdf | Fence Perimeter Image - Peach Point Rd - Northwest 2023 | Information Request Batch #20 |
| MARAD_AR_0017960 | MARAD_AR_0017960 | 2023_0405_Fence Perimeter Image - Peach Point Rd. - South 2023.pdf | Fence Perimeter Image - Peach Point Rd - South 2023 | Information Request Batch #20 |
| MARAD_AR_0017961 | MARAD_AR_0017961 | 2023_0405_Fence Perimeter Image - Peach Point Rd. - West 2023.pdf | Fence Perimeter Image - Peach Point Rd - West 2023 | Information Request Batch #20 |
| MARAD_AR_0017962 | MARAD_AR_0017962 | 2023_0405_FW Re TGL Clarifications for IR Batch 20 Responses 4523.pdf | Email_TGL Clarifications for IR Batch #20 Responses | Information Request Batch #20 |
| MARAD_AR_0017963 | MARAD_AR_0017963 | ShovelTest.dbf | Email_TGL Clarifications for IR Batch #20 Responses_A1 | Email_TGL Clarifications for IR Batch #20 Responses_A1 |
| MARAD_AR_0017964 | MARAD_AR_0017964 | ShovelTest.prj | Email_TGL Clarifications for IR Batch #20 Responses_A2 | Email_TGL Clarifications for IR Batch #20 Responses_A2 |
| MARAD_AR_0017965 | MARAD_AR_0017965 | ShovelTest.shp | Email_TGL Clarifications for IR Batch #20 Responses_A3 | Email_TGL Clarifications for IR Batch #20 Responses_A3 |
| MARAD_AR_0017966 | MARAD_AR_0017966 | ShovelTest.shp.xml | Email_TGL Clarifications for IR Batch #20 Responses_A4 | Email_TGL Clarifications for IR Batch #20 Responses_A4 |
| MARAD_AR_0017967 | MARAD_AR_0017967 | ShovelTest.shx | Email_TGL Clarifications for IR Batch #20 Responses_A5 | Email_TGL Clarifications for IR Batch #20 Responses_A5 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0017968 | MARAD_AR_0017968 | SurveyArea.dbf | Email_TGL Clarifications for IR Batch #20 Responses_A6 | Email_TGL Clarifications for IR Batch #20 Responses_A6 |
| MARAD_AR_0017969 | MARAD_AR_0017969 | SurveyArea.prj | Email_TGL Clarifications for IR Batch #20 Responses_A7 | Email_TGL Clarifications for IR Batch #20 Responses_A7 |
| MARAD_AR_0017970 | MARAD_AR_0017970 | SurveyArea.shp | Email_TGL Clarifications for IR Batch #20 Responses_A8 | Email_TGL Clarifications for IR Batch #20 Responses_A8 |
| MARAD_AR_0017971 | MARAD_AR_0017971 | SurveyArea.shp.xml | Email_TGL Clarifications for IR Batch #20 Responses_A9 | Email_TGL Clarifications for IR Batch #20 Responses_A9 |
| MARAD_AR_0017972 | MARAD_AR_0017972 | SurveyArea.shx | Email_TGL Clarifications for IR Batch #20 Responses_A10 | Email_TGL Clarifications for IR Batch #20 Responses_A10 |
| MARAD_AR_0017973 | MARAD_AR_0017973 | Fence Perimeter Image - NE Corner Maintained 2023.jpg | Email_TGL Clarifications for IR Batch #20 Responses_A11 | Email_TGL Clarifications for IR Batch #20 Responses_A11 |
| MARAD_AR_0017974 | MARAD_AR_0017974 | Fence Perimeter Image - Peach Point Rd. - Northwest 2023.jpg | Email_TGL Clarifications for IR Batch #20 Responses_A12 | Email_TGL Clarifications for IR Batch #20 Responses_A12 |
| MARAD_AR_0017975 | MARAD_AR_0017975 | Fence Perimeter Image - Peach Point Rd. - South 2023.jpg | Email_TGL Clarifications for IR Batch #20 Responses_A13 | Email_TGL Clarifications for IR Batch #20 Responses_A13 |
| MARAD_AR_0017976 | MARAD_AR_0017976 | Fence Perimeter Image - Peach Point Rd. - West 2023.jpg | Email_TGL Clarifications for IR Batch #20 Responses_A14 | Email_TGL Clarifications for IR Batch #20 Responses_A14 |
| MARAD_AR_0017977 | MARAD_AR_0017977 | PlanViewWetlands20230405.dbf | Email_TGL Clarifications for IR Batch #20 Responses_A15 | Email_TGL Clarifications for IR Batch #20 Responses_A15 |
| MARAD_AR_0017978 | MARAD_AR_0017978 | PlanViewWetlands20230405.prj | Email_TGL Clarifications for IR Batch #20 Responses_A16 | Email_TGL Clarifications for IR Batch #20 Responses_A16 |
| MARAD_AR_0017979 | MARAD_AR_0017979 | PlanViewWetlands20230405.shp | Email_TGL Clarifications for IR Batch #20 Responses_A17 | Email_TGL Clarifications for IR Batch #20 Responses_A17 |
| MARAD_AR_0017980 | MARAD_AR_0017980 | PlanViewWetlands20230405.shp.xml | Email_TGL Clarifications for IR Batch #20 Responses_A18 | Email_TGL Clarifications for IR Batch #20 Responses_A18 |
| MARAD_AR_0017981 | MARAD_AR_0017981 | PlanViewWetlands20230405.shx | Email_TGL Clarifications for IR Batch #20 Responses_A19 | Email_TGL Clarifications for IR Batch #20 Responses_A19 |
| MARAD_AR_0017982 | MARAD_AR_0017982 | 2023_0405_Onshore Storage Facility Plan View.pdf | Onshore Storage Facility Plan View | Information Request Batch #20 |
| MARAD_AR_0017983 | MARAD_AR_0017999 | 2023_0405_Texas GulfLink - Re Applicant Clarifications on IR Batch 20 Responses - 4.5.23.pdf | Re Applicant Clarifications on IR Batch 20 Responses | Information Request Batch #20 |
| MARAD_AR_0018000 | MARAD_AR_0018024 | 2023_0405_TGL Hurricane Preparedness Plan Rev D_highlighted.pdf | TGL Hurricane Preparedness Plan Rev D | Information Request Batch #20 |
| MARAD_AR_0018025 | MARAD_AR_0018058 | 2023_0410_Addendum1_r1_BGE_TexasGulfLink_PrivateLands_CR_Report.pdf | Addendum1_r1_TexasGulfLink_PrivateLands_CR_Report | Information Request Batch #20 |
| MARAD_AR_0018059 | MARAD_AR_0018059 | 2023_0412_Submittal_Confirmation - 106 Review.pdf | Submittal Confirmation - 106 Review | Information Request Batch #20 |
| MARAD_AR_0018060 | MARAD_AR_0018060 | 2023_0413_FW TGL Updated THC.pdf | TGL Updated THC | Information Request Batch #20 |
| MARAD_AR_0018061 | MARAD_AR_0018094 | 2023.04.10_Addendum1_r1_BGE_TexasGulfLink_PrivateLands_CR_Report.pdf | TGL Updated THC_A1 | TGL Updated THC_A1 |
| MARAD_AR_0018095 | MARAD_AR_0018095 | 2023.04.12_Submittal_Confirmation - 106 Review.pdf | TGL Updated THC_A2 | TGL Updated THC_A2 |
| MARAD_AR_0018096 | MARAD_AR_0018098 | 2023_0420_23-019 TGL Information Request Batch 21.pdf | 23-019 TGL Information Request Batch #21 | Data Gap Batch #21 |
| MARAD_AR_0018099 | MARAD_AR_0018099 | 2023_0421_IR Batch 21.pdf | IR Batch 21 | Data Gap Batch #21 |
| MARAD_AR_0018100 | MARAD_AR_0018100 | 2023_0425_RE IR Batch 21 Response.pdf | Email_IR Batch 21 Response | Data Gap Batch #21 |
| MARAD_AR_0018101 | MARAD_AR_0018101 | Alternative #3 Figure 6 - Vol III.JPG | Email_IR Batch 21 Response_A1 | Email_IR Batch 21 Response_A1 |
| MARAD_AR_0018102 | MARAD_AR_0018104 | 2023_0425_Texas GulfLink - Re Consolidated Responses Information Batch 21 - 4.25.23.pdf | Texas Gulflink - Re Consolidated Responses Information Batch 21 | Data Gap Batch #21 Information Request #255 |
| MARAD_AR_0018105 | MARAD_AR_0018130 | 2023_0628_23-031 TGL Information Request Batch 22.pdf | 23-031 TGL Information Request Batch #22 | Information Request Batch #22 |
| MARAD_AR_0018131 | MARAD_AR_0018131 | 2023_0628_FW TGL Information Request Batch 22.pdf | FW TGL Information Request Batch #22 | Information Request Batch #22 |
| MARAD_AR_0018132 | MARAD_AR_0018157 | 23-031 TGL Information Request Batch #22.pdf | FW TGL Information Request Batch #22_A1 | FW TGL Information Request Batch #22_A1 |
| MARAD_AR_0018158 | MARAD_AR_0018187 | 2023_0703_Texas GulfLink - Information Request 22 Response 7.3.23.pdf | Texas GulfLink - Information Request #22 Response | Data Gap Batch #22 |
| MARAD_AR_0018188 | MARAD_AR_0018188 | 2023_0710_FW TGL Information Request Batch 22 Response Letter.pdf | FW TGL Information Request Batch #22 Response Letter | Data Gap Batch #22 |
| MARAD_AR_0018189 | MARAD_AR_0018192 | 2023_0905_Texas GulfLink - Information Request Batch 23 Responses 2023.09.05.pdf | Texas GulfLink - Information Request #23 Responses | Data Gap Batch #23 |
| MARAD_AR_0018193 | MARAD_AR_0018199 | 2023_0912_23-057 TGL Information Request Batch 24.pdf | 23-057 TGL Information Request Batch #24 | Information Request Batch #24 |
| MARAD_AR_0018200 | MARAD_AR_0018201 | 2023_0915_23-058 TGL Information Request Batch 25.pdf | 23-058 TGL Information Request Batch #25 | Information Request Batch #25 |
| MARAD_AR_0018202 | MARAD_AR_0018210 | 2023_0927_23-067 TGL Information Request Batch 26.pdf | 23-067 TGL Information Request Batch #26 | Information Request Batch #26 |
| MARAD_AR_0018211 | MARAD_AR_0018211 | 2023_0928_FW IR 26 Accepted Recommendations by TGL.pdf | FW IR # 26 Accepted Recommendations by TGL | Data Gap Batch # 26 |
| MARAD_AR_0018212 | MARAD_AR_0018212 | CBI - Wärtsilä VOC Recovery System Process Flow Diagram with Operating Ranges.pdf | CBI - W�rtsil� VOC Recovery System Process Flow Diagram with Operating Ranges | CBI - W�rtsil� VOC Recovery System Process Flow Diagram with Operating Ranges |
| MARAD_AR_0018213 | MARAD_AR_0018214 | CBI - Letter for TGL - Wartsila Gas Solutions.pdf | BUSINESS CONFIDENTIAL - Letter for TGL - Wartsila Gas Solutions | Round 18 Data Gap 239 |
| MARAD_AR_0018215 | MARAD_AR_0018230 | CBI - Texas GulfLink Site Analysis 2021.pptx | BUSINESS CONFIDENTIAL - Texas GulfLink Site Analysis 2021 | Round 18 Data Gap 237 |
| MARAD_AR_0018231 | MARAD_AR_0018231 | CBI - TGL Offshore Emission Calcs (final) - 08-18-2022.pdf | BUSINESS CONFIDENTIAL - TGL Offshore Emission Calcs (final) 08182022 | Round 18 Data Gap 239 |
| MARAD_AR_0018232 | MARAD_AR_0018232 | CBI - Wärtsilä VOC Recovery System Process Flow Diagram with Equipment Specifications.pdf | CBI - W�rtsil� VOC Recovery System Process Flow Diagram with Equipment Specifications | CBI - W�rtsil� VOC Recovery System Process Flow Diagram with Equipment Specifications |
| MARAD_AR_0018233 | MARAD_AR_0018233 | CBI - Wärtsilä VOC Recovery System Recovery Plant.pdf | CBI - W�rtsil� VOC Recovery System Recovery Plant | CBI - W�rtsil� VOC Recovery System Recovery Plant |
| MARAD_AR_0018234 | MARAD_AR_0018253 | CONFIDENTIAL - 2023.03.27_6705-01_TGL_Pipeline Route X Cultural Resources.pdf | BUSINESS CONFIDENTIAL - 2023.03.27_6705-01_TGL_Pipeline Route X Cultural Resources | Round 20 Data Gap 251 |
| MARAD_AR_0018254 | MARAD_AR_0018441 | OPS MANUAL Rev 8 2.17.22.docx | BUSINESS CONFIDENTIAL - OPS MANUAL Rev 8 2.17.22 | Round 17 Data Gap 233 |
| MARAD_AR_0018442 | MARAD_AR_0018445 | TGL Original vs Chosen Site Selection.pptx | BUSINESS CONFIDENTIAL - TGL Original vs Chosen Site Selection | Round 18 Data Gap 237 |
| MARAD_AR_0018446 | MARAD_AR_0018453 | 2020_0330_BUSINESS CONFIDENTIAL - Round 5 - Index 3.30.20.pdf | BUSINESS CONFIDENTIAL - Round 5 - Index 3.30.20 | Round 5 Data Gaps |
| MARAD_AR_0018454 | MARAD_AR_0018470 | BUSINESS CONFIDENTIAL - IR Batch 17 - Appendix C2 - TGL Operations Manual Annex II.docx | BUSINESS CONFIDENTIAL - IR Batch 17 - Appendix C2 - TGL Operations Manual Annex II | Round 17 Data Gap 233 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0018471 | MARAD_AR_0018472 | RE_ GulfLink_ Request for information.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ GulfLink_ Request for information.msg | Communication from TGL |
| MARAD_AR_0018473 | MARAD_AR_0018475 | Texas GulfLink - MARAD Information Request (6.16.23) Response 7.5.23.pdf | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ GulfLink_ Request for information.msg_A1 | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ GulfLink_ Request for information.msg_A1 |
| MARAD_AR_0018476 | MARAD_AR_0018476 | RE_ IR Batch 24.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ IR Batch 24.msg | Communication from TGL |
| MARAD_AR_0018477 | MARAD_AR_0018484 | RE_ Re_ GulfLink_ Request for Information.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Re_ GulfLink_ Request for Information.msg | Communication from TGL |
| MARAD_AR_0018485 | MARAD_AR_0018486 | RE_ Re_ TGL - IR Batch 17 Responses.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Re_ TGL - IR Batch 17 Responses.msg | Communication from TGL |
| MARAD_AR_0018487 | MARAD_AR_0018488 | RE_ Texas GulfLink - Decommissioning Estimate Request.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Decommissioning Estimate Request.msg | Communication from TGL |
| MARAD_AR_0018489 | MARAD_AR_0018521 | TSB Offshore, Inc. Qualifications -28Jan2020docx.pdf | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Decommissioning Estimate Request.msg_A1 | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Decommissioning Estimate Request.msg_A1 |
| MARAD_AR_0018522 | MARAD_AR_0018542 | TSB Offshore_Company Overview_01Jan2020.pdf | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Decommissioning Estimate Request.msg_A2 | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Decommissioning Estimate Request.msg_A2 |
| MARAD_AR_0018543 | MARAD_AR_0018544 | RE_ Texas GulfLink - Information Request Batch 6.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Information Request Batch 6.msg | Communication from TGL |
| MARAD_AR_0018545 | MARAD_AR_0018546 | Texas GulfLink - GAP Batch 1 Responses 10_21_19.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Texas GulfLink - GAP Batch 1 Responses 10_21_19.msg | Communication from TGL |
| MARAD_AR_0018547 | MARAD_AR_0018648 | Texas GulfLink Application Batch 1 Gaps - RESPONSES 102119.pdf | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Texas GulfLink - GAP Batch 1 Responses 10_21_19.msg_A1 | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Texas GulfLink - GAP Batch 1 Responses 10_21_19.msg_A1 |
| MARAD_AR_0018649 | MARAD_AR_0018650 | Texas GulfLink - GAP Batch 2 Responses 12_15_19.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Texas GulfLink - GAP Batch 2 Responses 12_15_19.msg | Communication from TGL |
| MARAD_AR_0018651 | MARAD_AR_0018651 | TGL Batch 15 - Letter & Data Files.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\TGL Batch 15 - Letter & Data Files.msg | Communication from TGL |
| MARAD_AR_0018652 | MARAD_AR_0018652 | 2021_1021_TGL 3D ROUTE 10212021 SHAPEFILES.zip | 2021_1021_TGL 3D ROUTE 10212021 SHAPEFILES | 2021_1021_TGL 3D ROUTE 10212021 SHAPEFILES |
| MARAD_AR_0018653 | MARAD_AR_0018653 | 2021_1023_TGL 10232021.zip | 2021_1023_TGL 10232021 | 2021_1023_TGL 10232021 |
| MARAD_AR_0018654 | MARAD_AR_0018654 | 2023_0126_CR_SurveyArea_Shapefile.zip | CR_SurveyArea_Shapefile (zip file for all cultural resource shapefiles) | IR #242 Data Gap Batch 18 |
| MARAD_AR_0018655 | MARAD_AR_0018655 | 2023_0126_TGL_APE_Private Land.zip | TGL_APE_Private Land (zip file for all private land cultural resource shapefiles) | IR #242 Data Gap Batch 18 |
| MARAD_AR_0018656 | MARAD_AR_0018656 | 2023_0126_TGL_PackagedFiles.zip | TGL_PackagedFiles (zip file for environmental shapefiles) | IR #242 Data Gap Batch 18 |
| MARAD_AR_0018657 | MARAD_AR_0018657 | 2023_0404_Revised_CR SurveyArea.zip | 2023_0404_Revised_CR SurveyArea | 2023_0404_Revised_CR SurveyArea |
| MARAD_AR_0018658 | MARAD_AR_0018658 | 2023_0405_PlanViewWetlands20230405.zip | PlanViewWetlands20230405 | Information Request Batch #20 |
| MARAD_AR_0018659 | MARAD_AR_0018659 | 2023_0329_StormInundation.kmz | StormInundation.kmz | Information Request Batch #20 |
| MARAD_AR_0018660 | MARAD_AR_0018660 | 2019_1215_Batch 2_Gap 138_Onshore Storage Facility Plan View.mpk | Batch 2_Gap 138_Onshore Storage Facility Plan View | TGL Batch 2 Data Gap 138 Onshore Storage |
| MARAD_AR_0018661 | MARAD_AR_0018661 | 2019_1215_Batch 2_Gap 152a_Plan View Wetland Impacts.mpk | Batch 2_Gap 152a_Plan View Wetland Impacts | TGL Batch 2 Data Gap 152a Wetland Impacts |
| MARAD_AR_0018662 | MARAD_AR_0018662 | 2019_1215_Batch 2_Gap 128_Figure 12-1A_Water Wells Within 300FT.mpk | Batch 2_Gap 128_Figure 12-1A_Water Wells Within 300FT | TGL Batch 2 Data Gap 128 Water Well |
| MARAD_AR_0018663 | MARAD_AR_0018663 | 2019_1215_Batch 2_Gap 128_Figure 12.1 Water Well Map.mpk | Batch 2_Gap 128_Figure 12.1 Water Well Map | TGL Batch 2 Data Gap 128 Water Well |
| MARAD_AR_0018664 | MARAD_AR_0018664 | 2019_1021_Batch 1_Gap 70_Marina and Pier Locations.mpk | Batch 1_Gap 70_Marina and Pier Locations | TGL Batch 1 Data Gap 70 Marina and Pier Locations |
| MARAD_AR_0018665 | MARAD_AR_0018665 | 2019_1021_Batch 1_Gap 71_Reef Locations.mpk | Batch 1_Gap 71_Reef Locations | TGL Batch 1 Data Gap 71 Reef Locations |
| MARAD_AR_0018666 | MARAD_AR_0018666 | 2019_1215_Batch 2_Gap 28_Arrival Routes Deepwater Port.cdr | Batch 2_Gap 28_Arrival Routes Deepwater Port | TGL Batch 2 Data Gap 28 Arrivial Route |
| MARAD_AR_0018667 | MARAD_AR_0018667 | 2019_1215_Batch 2_Gap 28_Departures from Deepwater Port.cdr | Batch 2_Gap 28_Departures from Deepwater Port | TGL Batch 2 Data Gap 28 Departure Route |
| MARAD_AR_0018668 | MARAD_AR_0018679 | 2019_0603_Texas GulfLink - Agency Contacts RevB 6.3.19.pdf | Texas GulfLink Agency Contacts Revision B | Agency Contact List |
| MARAD_AR_0018680 | MARAD_AR_0018733 | 2019_0626_TxGL Agency Review wattch.pdf | Federal, State, or Local Agency Representative Contact Letter | Agency Contact Letter |
| MARAD_AR_0018734 | MARAD_AR_0018744 | 2019_0712_dsickey-coushatta_IPL.pdf | Email Texas GulfLinkDeepwater Port License Application | Interested Party Letter |
| MARAD_AR_0018745 | MARAD_AR_0018755 | 2019_0712_gary.mcadams-wichatatribe_IPL.pdf | Email Texas GulfLinkDeepwater Port License Application | Interested Party Letter |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0018756 | MARAD_AR_0018767 | 2019_0712_jbrown-tonkawatribe_IPL.pdf | Email Texas GulfLinkDeepwater Port License Application | Interested Party Letter |
| MARAD_AR_0018768 | MARAD_AR_0018778 | 2019_0712_Langley-coushatta tribe_IPL.pdf | Email Texas GulfLinkDeepwater Port License Application | Interested Party Letter |
| MARAD_AR_0018779 | MARAD_AR_0018789 | 2019_0712_lguy93-hotmail_IPL.pdf | Email Re: Texas GulfLinkDeepwater Port License Application | Interested Party Letter |
| MARAD_AR_0018790 | MARAD_AR_0018800 | 2019_0712_martinac-comanchenation_IPL.pdf | Email Texas GulfLinkDeepwater Port License Application | Interested Party Letter |
| MARAD_AR_0018801 | MARAD_AR_0018811 | 2019_0712_rmartin-tonkawatribe_IPL.pdf | Email Texas GulfLinkDeepwater Port License Application | Interested Party Letter |
| MARAD_AR_0018812 | MARAD_AR_0018813 | 2019_0712_TDAT_Tribes_Brazoria County_TX.pdf | Tribal Directory Assessment Information - Contact Information for Tribes with Interests in Brazoria County, Texas | TDAT Report |
| MARAD_AR_0018814 | MARAD_AR_0018824 | 2019_0712_terriparton-wichitatribe_IPL.pdf | Email Texas GulfLinkDeepwater Port License Application | Interested Party Letter |
| MARAD_AR_0018825 | MARAD_AR_0018835 | 2019_0712_williamn-comanchenation_IPL.pdf | Email Texas GulfLinkDeepwater Port License Application | Interested Party Letter |
| MARAD_AR_0018836 | MARAD_AR_0018836 | 2019_0715_The Daily News Galveston County Newspaper Affidavit.pdf | The Daily News Galveston County Newspaper Affidavit | Affidavit |
| MARAD_AR_0018837 | MARAD_AR_0018840 | 2019_0715_The Facts Brazoria County Newspaper Affidavit.pdf | The Facts Brazoria County Newspaper Affidavit | Affidavit |
| MARAD_AR_0018841 | MARAD_AR_0018842 | 2019_0716_Comment Letter 16 - Resolution No. 07-2019A.PDF | Comment Letter 16 - Resolution No. 07-2019A | Comment on the MARAD notice TGL Deepwater Port License |
| MARAD_AR_0018843 | MARAD_AR_0018844 | 2019_0716_Comment Letter 17 - Resolution No. 07-2019B.PDF | Comment Letter 17 - Resolution No. 07-2019B | Comment on the MARAD notice TGL Deepwater Port License |
| MARAD_AR_0018845 | MARAD_AR_0018848 | 2019_0716_The Baytown Sun Newspaper Affidavit.pdf | The Baytown Sun Newspaper Affidavit | Affidavit |
| MARAD_AR_0018849 | MARAD_AR_0018858 | 2019_0717_Comment Letter 20-27 - Scoping Meeting Public Comments_71719.pdf | Comment Letter 20-27 - Scoping Meeting Public Comments_71719 | Comment on the MARAD notice TGL Deepwater Port License (8 comments) |
| MARAD_AR_0018859 | MARAD_AR_0018907 | 2019_0717_EIS Public Scoping Meeting 071719 FULL indx PDFA.pdf | EIS Public Scoping Meeting 071719 FULL indx PDFA | Transcribed EIS public scoping meeting |
| MARAD_AR_0018908 | MARAD_AR_0018908 | 2019_0717_Interagency Meeting Sign-in Sheet.pdf | Interagency Meeting Sign-in Sheet | Meeting sign-in sheet |
| MARAD_AR_0018909 | MARAD_AR_0018930 | 2019_0717_Public petition submitted at scoping meeting on 71719.pdf | Public petition submitted at scoping meeting on 71719 | Petition |
| MARAD_AR_0018931 | MARAD_AR_0018938 | 2019_0717_Scoping Meeting sign-in Sheet_71719.pdf | Scoping Meeting sign-in Sheet_71719 | Meeting sign-in sheet |
| MARAD_AR_0018939 | MARAD_AR_0018946 | 2019_0717_Scoping Meeting Speaker Sign-in Sheets_71719.pdf | Scoping Meeting Speaker Sign-in Sheets_71719 | Speakers sign-in sheet |
| MARAD_AR_0018947 | MARAD_AR_0018948 | 2019_0718_Comment Letter 15 - NEPA_Response Letter 7.18.2019 Brazoria County.pdf | Comment Letter 15 - NEPA_Response Letter 7.18.2019 Brazoria County | Comment on the MARAD notice TGL Deepwater Port License |
| MARAD_AR_0018949 | MARAD_AR_0018952 | 2019_0719_Presentation_TGL Scoping Mtg.pdf | Presentation_TGL Scoping Mtg | Project introduction and design overview |
| MARAD_AR_0018953 | MARAD_AR_0018971 | 2019_0830_Comment Letter 30 - TX Parks Wildlife letter and Att A.pdf | Comment Letter 30 - TX Parks Wildlife letter and att A | Comment on the MARAD notice TGL Deepwater Port License |
| MARAD_AR_0018972 | MARAD_AR_0018977 | 2019_08_Comment Letter 18 - EPA.pdf | Comment Letter 18 - EPA | Comment on the MARAD notice TGL Deepwater Port License |
| MARAD_AR_0018978 | MARAD_AR_0018981 | 2019_0916_Comment Letter 33 - IR - Texas GulfLink Deepwater Port License - Response Letter.pdf | Comment Letter 33 - IR - Texas GulfLink Deepwater Port License - Response Letter | Concern regarding the impacts of the MARAD notice TGL Deepwater Port License on military operations |
| MARAD_AR_0018982 | MARAD_AR_0018983 | 2020_0827_TGL postcard 5.5x8.5.pdf | Texas GulfLink Postcard 5.5 x 8.5 | Postcard |
| MARAD_AR_0018984 | MARAD_AR_0018985 | 2020_0827_TGL postcard 6 x 11.pdf | Texas GulfLink Postcard 6 x 11 | Postcard |
| MARAD_AR_0018986 | MARAD_AR_0018990 | Re_ Texas GulfLink - Onshore and Offshore Project Design Updates post Public Scoping meeting (36).msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Re_ Texas GulfLink - Onshore and Offshore Project Design Updates post Public Scoping meeting (36).msg | Communication from TGL |
| MARAD_AR_0018991 | MARAD_AR_0018994 | RE_ Texas GulfLink - Onshore and Offshore Project Design Updates post Public Scoping meeting (37).msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Onshore and Offshore Project Design Updates post Public Scoping meeting (37).msg | Communication from TGL |
| MARAD_AR_0018995 | MARAD_AR_0019001 | RE_ Texas GulfLink - Onshore and Offshore Project Design Updates post Public Scoping meeting.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Onshore and Offshore Project Design Updates post Public Scoping meeting.msg | Communication from TGL |
| MARAD_AR_0019002 | MARAD_AR_0019003 | 2019_1118_Data Gaps Round 2 Meeting Minutes_111819.pdf | Data Gaps Round 2 Meeting Minutes_111819 | TGL EIS data gaps meeting minutes |
| MARAD_AR_0019004 | MARAD_AR_0019005 | 2021_0329_Quick Notes on TGL NMFS consultation discussion.pdf | Email Quick Notes on TGL NMFS consultation discussion | NMFS consultation |
| MARAD_AR_0019006 | MARAD_AR_0019007 | 2021_0629_TGL Cultural Survey discussion - 6_29 - Meeting Minutes.pdf | TGL_Cultural Survey discussion 062921_Meeting_Minutes | TGL EIS weekly meeting minutes |
| MARAD_AR_0019008 | MARAD_AR_0019009 | 2021_0930_TGL Noise Modeling follow-up (Round 15).pdf | Email: TGL Noise Modeling follow-up (round 15) | Noise modeling meeting minutes |
| MARAD_AR_0019010 | MARAD_AR_0019012 | CSA_TGL_DWP_UpdatedPilingThresholdRangeTables.docx | Email: TGL Noise Modeling follow-up (round 15)_A1 | Email: TGL Noise Modeling follow-up (round 15)_A1 |
| MARAD_AR_0019013 | MARAD_AR_0019013 | 2022_0823_TGL_IRA_Meeting_MINUTES_082322_IRA questions.pdf | TGL_IRA_Meeting_MINUTES_082322_IRA questions | TGL IRA Meeting Minutes |
| MARAD_AR_0019014 | MARAD_AR_0019015 | Re_ Texas GulfLink - Current_Outstanding Items or Actions.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Re_ Texas GulfLink - Current_Outstanding Items or Actions.msg | Communication from TGL |
| MARAD_AR_0019016 | MARAD_AR_0019018 | RE_ Today's Canceled Call.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Today's Canceled Call.msg | Communication from TGL |
| MARAD_AR_0019019 | MARAD_AR_0019019 | Re_ TGL - 1_17_23 USCG_MARAD Interface Bullets.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Re_ TGL - 1_17_23 USCG_MARAD Interface Bullets.msg | Communication from TGL |
| MARAD_AR_0019020 | MARAD_AR_0019021 | Texas GulfLink - BOEM_BSEE Questions & Attendance sheet.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Texas GulfLink - BOEM_BSEE Questions & Attendance sheet.msg | Communication from TGL |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0019022 | MARAD_AR_0019022 | Texas GulfLink - DRAFT Agenda for 2_11_20.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Texas GulfLink - DRAFT Agenda for 2_11_20.msg | Communication from TGL |
| MARAD_AR_0019023 | MARAD_AR_0019056 | 1967_0701_Carr_1967_Climate and Phisiography of Texas_R53.pdf | 1967_0701_Carr_1967_Climate and Phisiography of Texas_R53 | 1967_0701_Carr_1967_Climate and Phisiography of Texas_R53 |
| MARAD_AR_0019057 | MARAD_AR_0019057 | 1968_Fehrenbach_1968_Lone Star Cover Page.pdf | 1968_Fehrenbach_1968_Lone Star Cover Page | 1968_Fehrenbach_1968_Lone Star Cover Page |
| MARAD_AR_0019058 | MARAD_AR_0019059 | 1971_Winchester 1971_Geology of Freeport Rocks Abstract_0211.pdf | Geology of the Freeport Rocks, Offshore Texas | EIS Reference |
| MARAD_AR_0019060 | MARAD_AR_0019232 | 1974_0301_USEPA 1974_Info on levels of environmental noise reisite to protect.pdf | Information on Levels of Environmental Noise Requisite to Protect Public Health and Welfare With an Adequate Margin of Safety | EIS Reference |
| MARAD_AR_0019233 | MARAD_AR_0019817 | 1977_0101_Federal Energy Administration_1977_Bryan Mound Salt Dome Final EIS.pdf | Bryan Mound Salt Dome Strategic Petroleum Reserve Final Environmental Impact Statement | EIS Reference |
| MARAD_AR_0019818 | MARAD_AR_0019959 | 1979_1201_Cowardin et al._1979_Classification of Wetlands and Deepwater Habitats of the United States.pdf | Classification of Wetlands and Deepwater Habitats of the United States | EIS Reference |
| MARAD_AR_0019960 | MARAD_AR_0019962 | 1980_Duffy et al 1980_Oil Spills on Land Abstract_0160412080900.pdf | Oil Spills on Land as Potential Sources of Groundwater Contamination (abstract) | EIS Reference |
| MARAD_AR_0019963 | MARAD_AR_0019964 | 1980_Duffy et al._1980_Oil spills Groundwater Contamination.pdf | 1980_Duffy et al | 1980_Duffy et al |
| MARAD_AR_0019965 | MARAD_AR_0020116 | 1981_0601_SCS 1981_Brazoria County Soil Survey.pdf | Soil Survey of Brazoria County, Texas | EIS Reference |
| MARAD_AR_0020117 | MARAD_AR_0020117 | 1981_Berryhill and Trippet 1981_plate-1 - Map showing water.pdf | Map Showing Water Circulation and Rates of Sedimentation in the Beeville 1" X 2" Quadrangle, Texas | EIS Reference |
| MARAD_AR_0020118 | MARAD_AR_0020129 | 1983_0722_CEQ 1983 GUIDANCE REGARDING NEPA REGULATIONS.pdf | Guidance Regarding NEPA Regulations | EIS Reference |
| MARAD_AR_0020130 | MARAD_AR_0020136 | 1984_0701_USEPA 1984_2000H8XG.pdf | Project Summary A Survey of the Toxicity and Chemical Composition of Used Drilling Muds | EIS Reference |
| MARAD_AR_0020137 | MARAD_AR_0020154 | 1984_Poland et al 1984 - 3 Mechanics of Land Subsidence Due to Fluid Withdrawl.pdf | Mechanics of Land Subsidence Due to Fluid Withdrawl | EIS Reference |
| MARAD_AR_0020155 | MARAD_AR_0020157 | 1985_0321_TSWB 1985_Guidelines_for_Farmland_of_Statewide_Importance.pdf | Guidelines for Farmland of Statewide Importance Under the Farmland Protection Policy Act | EIS Reference |
| MARAD_AR_0020158 | MARAD_AR_0020185 | 1986_0117_BLM 1986_Visual Resource Inventory-Manual H-8410-1.pdf | Visual Resource Inventory - Manual H-8410-1 | EIS Reference |
| MARAD_AR_0020186 | MARAD_AR_0020196 | 1986_NRC 1986_Ch 9 The Special Problems of Cumulative Effects.pdf | The Special Problem of Cumulative Effects | EIS Reference |
| MARAD_AR_0020197 | MARAD_AR_0020339 | 1987_0101_USACE 1987_Wetland Delineation Manual.pdf | Corps of Engineers Wetlands Delineation Manual - Report Y-87-1 | EIS Reference |
| MARAD_AR_0020340 | MARAD_AR_0020537 | 1988_0526_Mitchell 1988 - Physical Oceanography of the LA-TX Continental Shelf.pdf | Physical Oceanography of the Louisiana-Texas Continental Shelf | EIS Reference |
| MARAD_AR_0020538 | MARAD_AR_0020550 | 1988_Ditty et. al. 1988 - Seasonality and Depth Distribution of Larval Fishes.pdf | Seasonality and Depth Distribution of Larval Fishes in the Northern Gulf og Mexico | EIS Reference |
| MARAD_AR_0020551 | MARAD_AR_0020551 | 1989_0605_FEMA 1989 Brazoria County Zone X.pdf | FIRM Flood Insurance Rate Map Brazoria County, Texas and Incorporated Areas | EIS Reference |
| MARAD_AR_0020552 | MARAD_AR_0020552 | 1989_Britton & Morton 1989 - cover page - Shore Ecology of the Gulf of Mexico.pdf | Shore Ecology of the Gulf of Mexico (cover page) | EIS Reference |
| MARAD_AR_0020553 | MARAD_AR_0020564 | 1990_1001_Bowen and Avise_1990_Genetic structure of Atlantic and GOM.pdf | Genetic Structure of Atlantic and Gulf of Mexico Populations of Sea Bass, Menhaden, and Sturgeon | EIS Reference |
| MARAD_AR_0020565 | MARAD_AR_0020593 | 1991_Hubbs et al 1991 - annotated checklist of fishes of Texas.pdf | An Annotated Checklist of the Freshwater Fishes of Texas, with Keys to Identification of Species | EIS Reference |
| MARAD_AR_0020594 | MARAD_AR_0020659 | 1992_Helmers 1992 Shorebird_Management_Manual.pdf | Shorebird Management Manual | EIS Reference |
| MARAD_AR_0020660 | MARAD_AR_0020660 | 1994_Cowan 1994 - cover page - Handbook of Environmental Acoustics.pdf | Handbook of Environmental Acoustics (cover page) | EIS Reference |
| MARAD_AR_0020661 | MARAD_AR_0020665 | 1995_0201_Murcia_1995_Edge Effects in Fragmented Forests Conservation.pdf | Edge Effects in Fragmented Forests | EIS Reference |
| MARAD_AR_0020666 | MARAD_AR_0020677 | 1995_0209_Fahnenstiel et al._1995_Taxon-specific growth and loss rates for phytoplankton.pdf | Taxon-specific Growth and Loss Rates for Dominant Phytoplankton Populations From the Northern Gulf of Mexico | EIS Reference |
| MARAD_AR_0020678 | MARAD_AR_0021042 | 1996_0801_NOAA 1996.pdf | Texas Costal Management Program and Final Environmental Impact Statement | EIS Reference |
| MARAD_AR_0021043 | MARAD_AR_0021102 | 1995_NPS 1995_National Park Service NRB-15_web508 - How to Apply the National Register Criteria for Evaluation.pdf | National Register Bulletin - How to Apply the National Register Criteria for Evaluation | EIS Reference |
| MARAD_AR_0021103 | MARAD_AR_0021109 | 1996_0101_Peake and Elwonger_1996_A New Frontier Pelagic Birding GOM.pdf | A New Frontier: Pelagic Birding in the Gulf of Mexico | EIS Reference |
| MARAD_AR_0021110 | MARAD_AR_0021131 | 1996_0515_TCEQ 1996 SUBCHAPTER B CONSISTENCY WITH THE TEXAS.pdf | Subchapter B: Consistency With the Texas Coastal Management Program | EIS Reference |
| MARAD_AR_0021132 | MARAD_AR_0021133 | 1996_Wermund_1996_Physiographic Map of Texas.pdf | 1996_Wermund_1996_Physiographic Map of Texas | 1996_Wermund_1996_Physiographic Map of Texas |
| MARAD_AR_0021134 | MARAD_AR_0021143 | 1997_0828_Lohrenz_et al._1997_Variations in primary production of northern GOM waters.pdf | 1997_0828_Lohrenz_et al | 1997_0828_Lohrenz_et al |
| MARAD_AR_0021144 | MARAD_AR_0021183 | 1997_1210_CEQ_1997_EJ Guidance under NEPA.pdf | Environmental Justice Guidance Under the National Environmental Policy Act | EIS Reference |
| MARAD_AR_0021184 | MARAD_AR_0021190 | 1997_Ribic et al. 1997 - Distribution of seabirds in the northern Gulf of Mexico.pdf | Distribution of Seabirds in the Northern Gulf of Mexico in Relation to Mesoscale Features | EIS Reference |
| MARAD_AR_0021191 | MARAD_AR_0021192 | 1997_USEPA 1997 OCD Version 5.pdf | OCD Version 5 | EIS Reference |
| MARAD_AR_0021193 | MARAD_AR_0021205 | 1998_0615_Carls et al 1999 - Sensitivity of Fish Embryos to Weathered Crude Oil.pdf | Sensitivity of Fish Embryos to Weathered Crude Oil | EIS Reference |
| MARAD_AR_0021206 | MARAD_AR_0021206 | 1998_Egan 1998 - Cover page - Architectural Accounts.pdf | Architectural Acoustics (cover page) | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0021207 | MARAD_AR_0021286 | 1999_0701_USEPA 1999_Ecological Condition of Estuaries in GoM.pdf | The Ecological Condition of Estuaries in the Gulf of Mexico | EIS Reference |
| MARAD_AR_0021287 | MARAD_AR_0021293 | 2000_0101_Hirst and Rodhouse 2000 Impacts of geophysical seismic surveying on fishing success.pdf | Impacts of Geophysical Seismic Surveying on Fishing Success | EIS Reference |
| MARAD_AR_0021294 | MARAD_AR_0021307 | 2000_0301_Rodriguez et al 2000_Brazos-Delta-Texas-Wave-Versus-Flood-Influence.pdf | Research Articles Facies and Evolution of the Modern Brazos Delta, Texas | EIS Reference |
| MARAD_AR_0021308 | MARAD_AR_0021510 | 2000_0801_McCauley-et-al-Seismic-effects-2000.pdf | Marine Seismic Surveys: Analysis and Propagation of Air-Gun Signals; and Effects of Air-Gun Exposure on Humpback Whales, Sea Turtles, Fishes and Squid | EIS Reference |
| MARAD_AR_0021511 | MARAD_AR_0021539 | 2000_0901_NABCI_2000 - North American Bird Conservation Initiative in the US.pdf | A Vision of American Bird Conservation | EIS Reference |
| MARAD_AR_0021540 | MARAD_AR_0021881 | 2000_Crone and Wheeler 2000_USGS ofr-00-0260.pdf | Data for Quaternary Faults, Liquefaction Features, and Possible Tectonic Features in the Central and Eastern United States, east of the Rocky Mountains | EIS Reference |
| MARAD_AR_0021882 | MARAD_AR_0021900 | 2001_0801_Cranswick 2001 MMS GOM Pipelines.pdf | Brief Overview of Gulf of Mexico OCS Oil and Gas Pipelines | EIS Reference |
| MARAD_AR_0021901 | MARAD_AR_0022201 | 2001_1001_Guillory et al. 2001 Blue Crab Fishery of the GOM_ A Regional Management Plan.pdf | Gulf States Marine Fisheries Commission Commissioners and Proxies | EIS Reference |
| MARAD_AR_0022202 | MARAD_AR_0022224 | 2001_1101_WilberandClarke2001_Bio Effects of Suspended Sediments.pdf | North American Journal of Fisheries Management Biological Effects of Suspended Sediments | EIS Reference |
| MARAD_AR_0022225 | MARAD_AR_0022248 | 2001_Biggs and Ressler 2001 - Distribution and Abundance of Phytoplankton___.pdf | 2001_Biggs and Ressler 2001 - Distribution and Abundance of Phytoplankton___ | 2001_Biggs and Ressler 2001 - Distribution and Abundance of Phytoplankton___ |
| MARAD_AR_0022249 | MARAD_AR_0022258 | 2002_0111_Hovland et al 2002_the Significance of Pockmarks to Understanding Fluid Flow Process and Geohazards.pdf | The Significance of Pockmarks to Understand Fluid Flow Process and Geohazards | EIS Reference |
| MARAD_AR_0022259 | MARAD_AR_0022380 | 2002_1201_Shaw 2002_3092_Offshore Petrol Platforms.pdf | Offshore Petroleum Platforms | EIS Reference |
| MARAD_AR_0022381 | MARAD_AR_0022381 | 2002_TCEQ 2002_Texas Water Quality Inventory_Brazos River Tidal.pdf | Brazos River Tidal | EIS Reference |
| MARAD_AR_0022382 | MARAD_AR_0022440 | 2003_0820_Berry et. al. 2003_sediment-appendix1.pdf | The Biological Effects of Suspended and Bedded Sediment (SABS) in Aquatic Systems | EIS Reference |
| MARAD_AR_0022441 | MARAD_AR_0022449 | 2003_1107_Rooker et al 2004_RookerECSS2004 - Assessment of a Shell Bank and Associated Abstracts.pdf | Assessment of a Shell Bank and Associated Substrates as Nursery Habitat of Post settlement Red Snapper | EIS Reference |
| MARAD_AR_0022450 | MARAD_AR_0022462 | 2004_0201_Coleman et al._2004_Review of GoM Marine Protected Areas.pdf | A Review of Gulf of Mexico Marine Protected Areaas | EIS Reference |
| MARAD_AR_0022463 | MARAD_AR_0023144 | 2004_0301_GMFMC_2004_Final EFH EIS.pdf | 2004_0301_GMFMC_2004_Final EFH EIS | 2004_0301_GMFMC_2004_Final EFH EIS |
| MARAD_AR_0023145 | MARAD_AR_0023146 | 2004_0201_Girard et al. 2004 FAD_ Fish Aggregating Device or Fish Attracting Device.pdf | FAD: Fish Aggregating Device or Fish Attracting Device? A New Analysis of Yellowfin Tuna Movements Around Floating Objects | EIS Reference |
| MARAD_AR_0023147 | MARAD_AR_0023160 | 2004_0816_Carmack et al 2004 Marine Ecology Progress Series 277_37.pdf | Phytoplankton Productivity on the Canadian Shelf of the Beaufort Sea | EIS Reference |
| MARAD_AR_0023161 | MARAD_AR_0023171 | 2004_0817_Romano et al_2004_Athropogenic Sound and Marine Mammal Health.pdf | 2004_0817_Romano et al_2004_Athropogenic Sound and Marine Mammal Health | 2004_0817_Romano et al_2004_Athropogenic Sound and Marine Mammal Health |
| MARAD_AR_0023172 | MARAD_AR_0023187 | 2004_0907_Baskin_2004_Pleistocene Fauna.pdf | The Pleistocene Fauna of South Texas | EIS Reference |
| MARAD_AR_0023188 | MARAD_AR_0023215 | 2004_USEPA 2004_Seagrass habitat in Northern GOM.pdf | Seagrass Habitat in the Northern Gulf of Mexico | EIS Reference |
| MARAD_AR_0023216 | MARAD_AR_0023235 | 2004_Wells and Rooker_2004_Habitat use by fishes associated with sargassum mats.pdf | Spatial and Temporal Patterns of Habitat Use by FishesAssociated With Sargassum Mats in the Northwestern Gulf of Mexico | EIS Reference |
| MARAD_AR_0023236 | MARAD_AR_0023318 | 2005_0101_Neff 2005_Effects WBF.pdf | Composition, Environmental Fates, and Biological Effect of Water Based Drilling Muds and Cuttings Discharged to the Marine Environment | EIS Reference |
| MARAD_AR_0023319 | MARAD_AR_0023344 | 2005_0131_Fertl et al 2005 - Manatees in GOM.pdf | Manatee Occurance in the Northern Gulf of Mexico West of Florida | EIS Reference |
| MARAD_AR_0023345 | MARAD_AR_0023440 | 2005_0201_USCG 2005_Appendix_G,_Ichthyoplankton_Assessment_Model.pdf | Appendix G (Revised) Ichthyoplankton Assessment Model Methodology and Results | EIS Reference |
| MARAD_AR_0023441 | MARAD_AR_0023546 | 2005_0301_GMFMC_2005_Generic Amendment Number 3 for Addressing EFH Requirements.pdf | Generic Amendment Number 3 for Addressing Essential Fish Habitat Requirements, Habitat Areas of Particular Concern, and Adverse Effects of Fishing | EIS Reference |
| MARAD_AR_0023547 | MARAD_AR_0023629 | 2005_0901_McCormick_2005_Tallow_Plan.pdf | Chinese Tallow Management Plan for Florida | EIS Reference |
| MARAD_AR_0023630 | MARAD_AR_0023637 | 2005_0926_Love et al._2006_Potential use of offshore marine structures in rebuilding.pdf | Potential Use Offshore Marine Structures in Rebuilding an Overfished Rockfish Species | EIS Reference |
| MARAD_AR_0023638 | MARAD_AR_0023949 | 2006_0201_TWDB 2006_Aquifers of the Gulf Coast of Texas.pdf | Aquifers of the Gulf Coast of Texas | EIS Reference |
| MARAD_AR_0023950 | MARAD_AR_0024210 | 2006_0501_FTA 2006 Noise_and_Vibration_Manual.pdf | Transit Noise and Vibration Impact Assessment | EIS Reference |
| MARAD_AR_0024211 | MARAD_AR_0024212 | 2006_NOAA 2006 diesel fact sheet.pdf | Fact Sheet: Small Diesel Spills (500-5000 Gallons) | EIS Reference |
| MARAD_AR_0024213 | MARAD_AR_0024272 | 2007_0201_NOAA 2007 National Artificial Reef Plan.pdf | National Artificial Reef Plan Guidelines for Siting, Construction, Development, and Assessment of Artificial Reefs | EIS Reference |
| MARAD_AR_0024273 | MARAD_AR_0024279 | 2007_0201_USDA NRCS 2007_Prime_Farmland.pdf | Prime Farmland - Texas Criteria | EIS Reference |
| MARAD_AR_0024280 | MARAD_AR_0024291 | 2007_0715_Keim et al 2007_JCLI4187.1 - Spatiotemporal Patterns and Return Periods of Trpoical Storm and Hurricane.pdf | Spatiotemporal Patterns and Return Periods of Tropical Storm and Hurricane Strikes from Texas to Maine | EIS Reference |
| MARAD_AR_0024292 | MARAD_AR_0024425 | 2007_1227_Griffith et al_2007_Ecoregions of Texas.pdf | Ecoregions of Texas | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0024426 | MARAD_AR_0024439 | 2007_Geary et al._2007_Patterns of habitat use by newly settled red snapper.pdf | Patterns of Habitat Use By Newly Settled Red Snapper in the Northwestern Gulf of Mexico | EIS Reference |
| MARAD_AR_0024440 | MARAD_AR_0024447 | 2008_0221_Mikulas and Rooker_2008_Habitat use, growth, and mortality.pdf | Habitat Use, Growth, and Mortality of Post-Settlement Lane Snapper on Natural Banks in the Northwestern Gulf of Mexico | EIS Reference |
| MARAD_AR_0024448 | MARAD_AR_0024486 | 2008_0501_Johnson 2008.NGOM.currents.pdf | Ocean Surface Current Climatology in the Northern Gulf of Mexico | EIS Reference |
| MARAD_AR_0024487 | MARAD_AR_0024523 | 2008_0901_Jabusch et. al. 2008 - Effects of Short-term Water Quality Impacts.pdf | Effects of Short-term Water Quality Impacts Due to Dredging and Disposal on Sensitive Fish Species in San Fransisco Bay | EIS Reference |
| MARAD_AR_0024524 | MARAD_AR_0024529 | 2008_Soegianto et al. 2008_3d01a9eb8a0db681a8afec521cbbe76d61dd.pdf | Toxicity of Drilling Waste and Its Impacts on Gill Structure of Post Larvae of Tiger Prawn | EIS Reference |
| MARAD_AR_0024530 | MARAD_AR_0024531 | 2008_USFWS_2008_West Indian Manatee.pdf | 2008_USFWS_2008_West Indian Manatee | 2008_USFWS_2008_West Indian Manatee |
| MARAD_AR_0024532 | MARAD_AR_0024540 | 2009_0101_Shipp and Bortone 2009 Aprospectiveontheimportanceofartificialhabitat.pdf | A Perspective of the Importance of Artificial Habitat on the Management of Red Snapper in the Gulf of Mexico | EIS Reference |
| MARAD_AR_0024541 | MARAD_AR_0024542 | 2009_0116_NOAA Fisheries 2009_Opossum pipefish.pdf | Species of Concern - Opossum pipefish | EIS Reference |
| MARAD_AR_0024543 | MARAD_AR_0024543 | 2009_0520_Live Science 2009_Natural Oil 'Spills'_ Surprising Amount Seeps into the Sea.pdf | Natural Oil Spills | EIS Reference |
| MARAD_AR_0024544 | MARAD_AR_0024545 | 2009_0521_PHMSA 2009_Pipeline Safety.pdf | Federal Register Notice - Pipeline Safety | EIS Reference |
| MARAD_AR_0024546 | MARAD_AR_0024561 | 2009_0601_Wells et al 2009_Fish-assemblage-structure-on-a-drowned-barrier-island-in-the-northwestern-Gulf-of-Mexico.pdf | Fish Assemblage Structure on a Drowned Barrier Island in the Northwestern Gulf of Mexico | EIS Reference |
| MARAD_AR_0024562 | MARAD_AR_0024635 | 2009_0922__COLREGS 1972 Preventing Collisions at Sea.pdf | International Regulations for Preventing Collisions at Sea | EIS Reference |
| MARAD_AR_0024636 | MARAD_AR_0025179 | 2009_1016_SEDAR_2009_Stock Assessment Report_Red drum.pdf | SEDAR 18 Stock Assessment Report Atlantic Red Drum | EIS Reference |
| MARAD_AR_0025180 | MARAD_AR_0025190 | 2010_0528_Bolten et al. 2003_Quantifying multiple threats to endangered species.pdf | Quantifying Multiple Threats to Endangered Species | EIS Reference |
| MARAD_AR_0025191 | MARAD_AR_0025268 | 2010_0601_ASME_2010_B31-8S-2010-Managing-System-Integrity-of-Gas-Pipelines.pdf | Managing System Integrity of Gas Pipelines | EIS Reference |
| MARAD_AR_0025269 | MARAD_AR_0025274 | 2011_0301_NOAA 2011a_U.S. Marine Protected Areas.pdf | Definition and Classification System for U.S. Marine Protected Areas | EIS Reference |
| MARAD_AR_0025275 | MARAD_AR_0025289 | 2011_0401_Gower and King_2011_Distribution of Floating Sargassum in the GoM.pdf | 2011_0401_Gower and King_2011_Distribution of Floating Sargassum in the GoM | 2011_0401_Gower and King_2011_Distribution of Floating Sargassum in the GoM |
| MARAD_AR_0025290 | MARAD_AR_0025293 | 2011_0501_NOAA 2011b_Snapshot GoM Marine Protected Area.pdf | Snapshot of Gulf of Mexico MPAs | EIS Reference |
| MARAD_AR_0025294 | MARAD_AR_0025304 | 2011_0608_Berry et al 2011 DREDGING-INDUCED SEDIMENTATION EFFECTS ON WINTER FLOUNDER.pdf | Assessment of Dredging Induced Sedimentation Effects on Winter Flounder Hatching Success | EIS Reference |
| MARAD_AR_0025305 | MARAD_AR_0025306 | 2011_0629_TXNDD_Reporting_Form_20110629.pdf | Reporting Form - Wildlife Diversity Program | EIS Reference |
| MARAD_AR_0025307 | MARAD_AR_0025488 | 2011_0701_TWDB 2011_R380_AquifersofTexas.pdf | Aquifers of Texas | EIS Reference |
| MARAD_AR_0025489 | MARAD_AR_0025563 | 2011_1201_FHWA 2011 Noise Analysis Guidance.pdf | Highway Traffic Noise | EIS Reference |
| MARAD_AR_0025564 | MARAD_AR_0025671 | 2011_1201_NMFS_2011_Final Recovery Plan For the Sei Whale.pdf | 2011_1201_NMFS_2011_Final Recovery Plan For the Sei Whale | 2011_1201_NMFS_2011_Final Recovery Plan For the Sei Whale |
| MARAD_AR_0025672 | MARAD_AR_0025799 | 2011_1201_USEPA 2011 GOM Regional Ecosystem Restoration Strategy.pdf | Gulf of Mexico Regional Ecosystem Restoration Strategy | EIS Reference |
| MARAD_AR_0025800 | MARAD_AR_0025815 | 2011_NLCD 2011_ Data Mulit-Resolution Land Characteristics.pdf | Data - Multi-Resolution Land Characteristics (MRLC)Consortium | EIS Reference |
| MARAD_AR_0025816 | MARAD_AR_0025820 | 2011_NOAA 2011_prevailing winds.pdf | Prevailing Winds | EIS Reference |
| MARAD_AR_0025821 | MARAD_AR_0025847 | 2011_Payne & Beegle-Krause_2011_Physical Transport and Chemical Behavior of Dispersed Oil.pdf | Physical Transport and Chemical Behavior of Dispersed Oil | EIS Reference |
| MARAD_AR_0025848 | MARAD_AR_0025854 | 2012_0103_Gaspard et al 2012 - Audiogram and Auditory Critical Ratios of Two Florida Manatees.pdf | Audiogram and Auditory Critical Ratios of Two Florida Manatees | EIS Reference |
| MARAD_AR_0025855 | MARAD_AR_0025935 | 2012_0111_TCEQ 2012 Air Quality Standard Permit For Oil and Gas Handling and Production Facilities.pdf | Air Quality Standard Permit for Oil and Gas Handling and Production Facilities | EIS Reference |
| MARAD_AR_0025936 | MARAD_AR_0026311 | 2012_0301_Vanderkoov et al. 2012 Oyster Fishery of the GoM_ A Regional Management Plan 2012 REvisions.pdf | The Oyster Fishery of the Gulf of Mexico United States | EIS Reference |
| MARAD_AR_0026312 | MARAD_AR_0026323 | 2012_0401_Huerta and Harry 2012_Wilson Cycles.pdf | Wilson Cycles, Tectonic Inheritance, and Rifting of the North American Gulf of Mexico Continental Margin | EIS Reference |
| MARAD_AR_0026324 | MARAD_AR_0026455 | 2012_0601_Brazoria County 2012 Dune and Beach Plan.pdf | Dune Protection and Beach Access Plan County of Brazoria | EIS Reference |
| MARAD_AR_0026456 | MARAD_AR_0026492 | 2012_0601_Gearhart 2012 TAC 6052 (002) - Copy.pdf | Marine Remote-Sensing Survey for Archaeological Assessment of the Vancouver Artificial Reef Expansion Gulf of Mexico, Brazoria County, Texas | EIS Reference |
| MARAD_AR_0026493 | MARAD_AR_0028549 | 2012_0701_BOEM_2012_2012-2017 Final PEIS.pdf | Outer Continental Shelf Oil and Gas Leasing Program: 2012-2017 | EIS Reference |
| MARAD_AR_0028550 | MARAD_AR_0028571 | 2012_0830_Witherington et al. 2012_Young sea turtles of the pelagic Sargassum-dominated drift community.pdf | Young Sea Turtles of the Pelagic Sargassum-Dominated Drift Community | EIS Reference |
| MARAD_AR_0028572 | MARAD_AR_0028583 | 2015_0908_Lunt and Smee 2015.pdf | Turbidity Interferes With Foraging Success of Visual but Not Chemosensory Predators | EIS Reference |
| MARAD_AR_0028584 | MARAD_AR_0029038 | 2012_0901_PFMC_2012_Pacific Coast Groundfish 5-Year Review of EFH.pdf | Pacific Coast Groundfish 5-Year Review of Essential Fish Habitat | EIS Reference |
| MARAD_AR_0029039 | MARAD_AR_0029045 | 2012_1001_Wenger et al 2012 suspended sediment reduces foraging.pdf | Increasing Suspended Sediment Reduces Foraging, Growth, and Condition of a Planktivorous Damselfish | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0029046 | MARAD_AR_0029112 | 2012_1108_TCEQ 2012 Tables 2-5F.pdf | Air Quality Standard Permit for Oil and Gas Handling and Production Facilities | EIS Reference |
| MARAD_AR_0029113 | MARAD_AR_0029211 | 2012_Village of Jones Creek 2012 Land Usage.pdf | Tittle XV: Land Usage | EIS Reference |
| MARAD_AR_0029212 | MARAD_AR_0029215 | 2013_0327_Texas DSHS 2019d_Braz Co EMS Providers.pdf | Brazoria County EMS Providers | EIS Reference |
| MARAD_AR_0029216 | MARAD_AR_0029262 | 2013_0528_GMFMC_2013_Options Paper Fixed Petroleum Platforms Artificial Reefs as EFH.pdf | Fixed Pertoleum Platforms and Artificial Reefs as Essential Fish Habitat | EIS Reference |
| MARAD_AR_0029263 | MARAD_AR_0029265 | 2013_0617_USFWS 2013 Bird Watching - Brazoria.pdf | Brazoria Bird Watching | EIS Reference |
| MARAD_AR_0029266 | MARAD_AR_0029283 | 2013_0729_Obenour 2013 - Retrospective Analysis of Midsummer Hypoxic Area and Volume.pdf | Retrospective Analysis of Midsummer Hypoxic Area and Volume in the Northern Gulf of Mexico | EIS Reference |
| MARAD_AR_0029284 | MARAD_AR_0029293 | 2013_0904_Sammarco et al 2014 artificial reefs.pdf | Coral Communities on Artificial Reefs in the Gulf of Mexico | EIS Reference |
| MARAD_AR_0029294 | MARAD_AR_0029297 | 2013_0930_USFWS 2013_About the Refuge - San Bernard .pdf | San Bernard About the Refuge | EIS Reference |
| MARAD_AR_0029298 | MARAD_AR_0029319 | 2013_1101_Fikes 2013_Review-of-GoM-Artificial-Reefs-Report.pdf | Artificial Reefs of the Gulf of Mexico | EIS Reference |
| MARAD_AR_0029320 | MARAD_AR_0029355 | 2013_NOAA 2013_Sensitivity of Coastal Environments and Wildlife.pdf | Environmental Sensitivity Index: Upper Texas | EIS Reference |
| MARAD_AR_0029356 | MARAD_AR_0029580 | 2014_0101_API_2014_Press-Relieving and Depressuring Systems.pdf | Pressure-Relieving and Depressuring Systems | EIS Reference |
| MARAD_AR_0029581 | MARAD_AR_0029762 | 2014_0114_Elliot 2014 TexasEcologicalSystemsDescriptions.pdf | Descriptions of Systems, Mapping Subsystems, and Vegetation Types for Texas | EIS Reference |
| MARAD_AR_0029763 | MARAD_AR_0029790 | 2014_0302_CH-IV 2014 International_Safety-History-of-International-LNG-Operations.pdf | Safety History of International LNG Operations | EIS Reference |
| MARAD_AR_0029791 | MARAD_AR_0029984 | 2014_0522_IGC 2014 Code_MSC.370(93).pdf | Amendments to the International Code for the Construction and Equipment of Ships Carying Liquefied Gases in Bulk (IGC Code) | EIS Reference |
| MARAD_AR_0029985 | MARAD_AR_0030046 | 2014_0801_Paine Caudle Andrews 2014 - Shoreline Movement Along the Texas Gulf Coast.pdf | Shoreline Movement Along the Texas Gulf Coast, 1930's to 2012 | EIS Reference |
| MARAD_AR_0030047 | MARAD_AR_0030256 | 2014_1201_BOEM 2014 NOAA_VOWTAP_EA_12_02_14.pdf | Virginia Offshore Wind Technology Advancement Project on the Atlantic Outer Continental Shelf Offshore Virginia | EIS Reference |
| MARAD_AR_0030257 | MARAD_AR_0030258 | 2014_USACE 2014_Wave Info Stn 73063 location.pdf | Wave Information Studies | EIS Reference |
| MARAD_AR_0030259 | MARAD_AR_0030285 | 2014_Weary and Doctor 2014_USGS_Karst in the US.pdf | Karst in the United States | EIS Reference |
| MARAD_AR_0030286 | MARAD_AR_0030299 | 2015_0101_Rudnick et al 2015 - Cyclonic Eddies in the Gulf of Mexico.pdf | Cyclonic Eddies in the Gulf of Mexico | SDEIS Reference |
| MARAD_AR_0030300 | MARAD_AR_0030303 | 2015_0108_USDA NRCS 2015_Benchmark_Soils_for_Texas_2015.pdf | Benchmark Soils for Texas | EIS Reference |
| MARAD_AR_0030304 | MARAD_AR_0030316 | 2015_0220_GLC 2015_GLC_Crude Oil Transport.pdf | Crude Oil Transport | EIS Reference |
| MARAD_AR_0030317 | MARAD_AR_0030536 | 2015_0301_Vanderkoov et al. 2015 gulf Menhaden Fishery.pdf | The Gulf Menhaden Fishery of the Gulf of Mexico | EIS Reference |
| MARAD_AR_0030537 | MARAD_AR_0030966 | 2015_0401_Allmon and Wall 2015_tfggsc_complete_lr.pdf | The Teacher-Friendly Guide to the Earth Science of the South Central US | EIS Reference |
| MARAD_AR_0030967 | MARAD_AR_0030976 | 2015_0401_NOAA 2015_Strategy for Healthy GOM Ecosystem Restoration.pdf | A Strategy for a Healthy Gulf of Mexico | EIS Reference |
| MARAD_AR_0030977 | MARAD_AR_0030979 | 2015_0415_County_lists_FAQ_20150415.pdf | Texas Parks and Wildlife Department County Lists of Protected Species and Species of Greatest Conservation Need Frequently Asked Questions | EIS Reference |
| MARAD_AR_0030980 | MARAD_AR_0031097 | 2015_0501_Wilson_2015_Patterns in Seagrass Coverage.pdf | Patterns in Seagrass Coverage and Community Composition Along the Texas Coast | EIS Reference |
| MARAD_AR_0031098 | MARAD_AR_0031104 | 2015_0701_Nrior and Odokuma 2015_L09727379.pdf | Comparative Toxicity of Drilling Fluids to Marine Water Shrimp and Brackish Water Shrimp | EIS Reference |
| MARAD_AR_0031105 | MARAD_AR_0031121 | 2015_0723_Kjelland et al. 2015 - A Review of the Potential Effects of Suspended Sediment on Fishes.pdf | A Review of the Potential Effects of Suspended Sediment on Fishes | EIS Reference |
| MARAD_AR_0031122 | MARAD_AR_0031250 | 2015_Rutecki et al 2015_Final-Draft-Report - understanding the habitat value.pdf | Understanding the Habitat Value and Function of Shoal/Ridge/Trough Complexes to Fish and Fisheries | EIS Reference |
| MARAD_AR_0031251 | MARAD_AR_0031259 | 2016_0224_USEIA 2016_Cheniere's Sabine Pass ships first NLG cargo from the US Lower 48.pdf | Natural Gas - Weekly Update | EIS Reference |
| MARAD_AR_0031260 | MARAD_AR_0031321 | 2016_0301_BOEM 2016 Essential Fish Habitat Assessment.pdf | Essential Fish Habitat Assessment for the Gulf of Mexico | EIS Reference |
| MARAD_AR_0031322 | MARAD_AR_0031563 | 2016_0322_DWH 2016_Oil Spill Final Programmatic Damage Assessment and Restoration Plan and FPEIS.pdf | Deepwater Horizon Oil Spill | EIS Reference |
| MARAD_AR_0031564 | MARAD_AR_0031606 | 2016_0331_Congdon and Dunton_2016_Tracking Long-Term Trends in Seagrass Cover.pdf | Tracking Long-Term Trends in Seagrass Cover and Condition in Texas Coastal Waters | EIS Reference |
| MARAD_AR_0031607 | MARAD_AR_0031627 | 2016_0401_Bicdron et al._Mustain 2016 Horizon Oil Spill 6 year impact summary.pdf | Time for Action Six Years After Deepwater Horizon | EIS Reference |
| MARAD_AR_0031628 | MARAD_AR_0031634 | 2016_0422_txndd_information.pdf | Texas Natural Diversity Database | EIS Reference |
| MARAD_AR_0031635 | MARAD_AR_0031689 | 2016_0601_TRB 2010 HCM Vol 3 Interrutpted Flow.pdf | Highway Capacity Manual | EIS Reference |
| MARAD_AR_0031690 | MARAD_AR_0031691 | 2016_0609_Rice_2016_Intracoastal Waterway declared Marine Highway 69 - Houston Chronicle.pdf | 2016_0609_Rice_2016_Intracoastal Waterway declared Marine Highway 69 - Houston Chronicle | 2016_0609_Rice_2016_Intracoastal Waterway declared Marine Highway 69 - Houston Chronicle |
| MARAD_AR_0031692 | MARAD_AR_0031710 | 2016_0701_Brazosport ISD_2016_Timeline-Campus.pdf | 2016_0701_Brazosport ISD_2016_Timeline-Campus | 2016_0701_Brazosport ISD_2016_Timeline-Campus |
| MARAD_AR_0031711 | MARAD_AR_0031715 | 2016_0701_Gillam 2016 Archaeological Predictive Modeling - Savannah Riv - Copy.pdf | Archaeological Predictive Modeling Along thr Central Savannah River | EIS Reference |
| MARAD_AR_0031716 | MARAD_AR_0031810 | 2016_0713_BOEM_2016_Update of Occurrence Rates for Offshore Oil Spills.pdf | 2016 Update of Occurrence Rates for Offshore Oil Spills | EIS Reference |
| MARAD_AR_0031811 | MARAD_AR_0031834 | 2016_0917_Baskin and Thomas_2016_Geology and Paleontology.pdf | Geology and Paleontology of the Lower Nueces River Valley | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0031835 | MARAD_AR_0031839 | 2016_1015_UWI_2016_Boulder Star Coral.pdf | Orbicella annularis (Boulder Star Coral) | EIS Reference |
| MARAD_AR_0031840 | MARAD_AR_0032199 | 2016_1101_BOEM 2016 2017-2022 Oil and Gas 5 Year FPEIS Volume I.pdf | Outer Continental Shelf Oil and Gas Leasing Program: 2017-2022 | EIS Reference |
| MARAD_AR_0032200 | MARAD_AR_0032799 | 2016_1101_USCG 2016 final-eis-port-delfin-lng-main-volume.pdf | Final Environmental Impact Statement for the Port Delfin LNG Project Deepwater Port Application | EIS Reference |
| MARAD_AR_0032800 | MARAD_AR_0032801 | 2016_1201_ATSDR 2016 Hydrogen Sulfide ToxFAQs.pdf | Hydrogen Sulfide - ToxFAQs | EIS Reference |
| MARAD_AR_0032802 | MARAD_AR_0032866 | 2016_1201_Brazoria County 2017 Community Plan.pdf | Brazoria County Community Plan 2016-2017 | EIS Reference |
| MARAD_AR_0032867 | MARAD_AR_0033202 | 2016_1201_TWDB 2016_TexasAquifersStudy_2016.pdf | Texas Aquifers Study Groundwater Quantity, Quality, Flow, and Contributions to Surface Water | EIS Reference |
| MARAD_AR_0033203 | MARAD_AR_0033704 | 2016_1212_NOAA Fisheries 2016 EFH-5-Year-Review.pdf | Final Report 5-Year Review of Essential Fish Habitat Requirements | EIS Reference |
| MARAD_AR_0033705 | MARAD_AR_0033708 | 2016_1220_USEPA 2016_NAAQS Table _ Criteria Air Pollutants.pdf | NAAQS Table - Clean Air Act | EIS Reference |
| MARAD_AR_0033709 | MARAD_AR_0033719 | 2016_Birdlife International 2016 Reddish Egret - Copy.pdf | Egretta rufescens, Raddish Egret | EIS Reference |
| MARAD_AR_0033720 | MARAD_AR_0033720 | 2016_BOEM 2016a. Assessment of Oil and Gas Resources.pdf | Assessment of Undiscovered Technically Recoverable Oil and Gas Resources of the Nation's Outer Continental Shelf, 2016a | EIS Reference |
| MARAD_AR_0033721 | MARAD_AR_0033721 | 2016_MLRC 2016 NLCD_Capture.pdf | Land Cover | EIS Reference |
| MARAD_AR_0033722 | MARAD_AR_0034406 | 2016_DWH Natural Resource Damage Assessment Trustees 2016 Chapter 4.pdf | 4. Injury to Natural Resources | EIS Reference |
| MARAD_AR_0034407 | MARAD_AR_0034494 | 2016_Musial_et al_2016_NREL Offshore Wind Energy Resource Assessment.pdf | 2016_Musial_et al_2016_NREL Offshore Wind Energy Resource Assessment | 2016_Musial_et al_2016_NREL Offshore Wind Energy Resource Assessment |
| MARAD_AR_0034495 | MARAD_AR_0034515 | 2016_NFPA_2016_NationalFireAlarmandSignalingCode.pdf | 2016_NFPA_2016_NationalFireAlarmandSignalingCode | 2016_NFPA_2016_NationalFireAlarmandSignalingCode |
| MARAD_AR_0034516 | MARAD_AR_0034516 | 2016_NOAA 2016 ENOW Braz Galv Mata.pdf | ENOW Braz Galv Mata | EIS Reference |
| MARAD_AR_0034517 | MARAD_AR_0034526 | 2016_SwanbrowBecker et al 2016_fish&turbidity.pdf | Effects of Turbidity on Foraging Behavior in the Endangered Fountain Darter | EIS Reference |
| MARAD_AR_0034527 | MARAD_AR_0034530 | 2016_USEPA 2016_Project Matching facilitating new renewable energy projects.pdf | Project Matching: Facilitating New Renewable Energy Projects | EIS Reference |
| MARAD_AR_0034531 | MARAD_AR_0034536 | 2016_USGS 2016_Watersheds and Drainage Basins.pdf | Watersheds and Drainage Basins | EIS Reference |
| MARAD_AR_0034537 | MARAD_AR_0034586 | 2017_0101_BOEM 2017 Geology.pdf | Assessment of Technically and Economically Recoverable Hydrocarbon Resources of the Gulf of Mexico Outer Continental Shelf as of January 1, 2014 | EIS Reference |
| MARAD_AR_0034587 | MARAD_AR_0034640 | 2017_0117_USEPA 2017_Federal Register 40 CFR Part 51_Revision to Guideline on Air Quality Models-Jan 17 2017.pdf | Federal Register 40 CFR Part 51 Revision to Guidelin on Air Quality Models | EIS Reference |
| MARAD_AR_0034641 | MARAD_AR_0034651 | 2017_0131_Lauritsen_et al_2017_Impact of the Deepwater Horizon Oil Spill turtles DWH spill.pdf | 2017_0131_Lauritsen_et al_2017_Impact of the Deepwater Horizon Oil Spill turtles DWH spill | 2017_0131_Lauritsen_et al_2017_Impact of the Deepwater Horizon Oil Spill turtles DWH spill |
| MARAD_AR_0034652 | MARAD_AR_0034663 | 2017_0131_Takeshita et al 2017 Deepwater Horizon oil spill marine mammal.pdf | The Deepwater Horizon Oil Spill Marine Mammal Injury Assessment | EIS Reference |
| MARAD_AR_0034664 | MARAD_AR_0035363 | 2017_0301_BOEM 2017 Gulf of Mexico OCS Oil and Gas Lease Sales_VolIIChap4-8.pdf | Gulf of Mexico OCS Oil and Gas Lease Sales: 2017-2022 | EIS Reference |
| MARAD_AR_0035364 | MARAD_AR_0035731 | 2017_0301_BOEM_2017a_Final Multisale EIS.pdf | Gulf of Mexico OCS Oil and Gas Lease Sales: 2017-2022 | EIS Reference |
| MARAD_AR_0035732 | MARAD_AR_0035735 | 2017_0303_UWI_2017_Mountainous Star Coral.pdf | Orbicella faveolata (Mountainous Star Coral) | EIS Reference |
| MARAD_AR_0035736 | MARAD_AR_0035745 | 2017_0610_van Tussenbroek et al_2017_Marine Pollution Bulletin.pdf | Severe Impacts of Brown Tides Caused by Sargassum spp. On Near-Shore Caribbean Seagrass Communities | EIS Reference |
| MARAD_AR_0035746 | MARAD_AR_0035749 | 2017_0625_NOAA Fisheries 2017 Fisheries Management in the US.pdf | Understanding Fisheries Management in the United States | EIS Reference |
| MARAD_AR_0035750 | MARAD_AR_0035800 | 2017_0801_Chang and Billings 2017 BOEM-Wind-Power-Technical-Doc.pdf | BOEM Offshore Wind Energy Facilities Emission Estimating Tool Technical Documentation | EIS Reference |
| MARAD_AR_0035801 | MARAD_AR_0035976 | 2017_0801_NOAA Fisheries 2017_FisheriesUS2016.pdf | Fisheries of the United States 2016 | EIS Reference |
| MARAD_AR_0035977 | MARAD_AR_0035981 | 2017_0915_FEMA 2017 Harvey.pdf | Texas Hurricane Harvey (DR-4332) | EIS Reference |
| MARAD_AR_0035982 | MARAD_AR_0036047 | 2017_1001_Brazoria County_EDABC 2017 Emsi Brazoria-County-Economic-and-Workforce-Profile.pdf | Brazoria County Economic and Workforce Profile | EIS Reference |
| MARAD_AR_0036048 | MARAD_AR_0036177 | 2017_1012_Brazoria County Groundwater Conservation District Plan_2017_GW Management Plan.pdf | Brazoria County Groundwater Conservation District Groundwater Management Plan | EIS Reference |
| MARAD_AR_0036178 | MARAD_AR_0036185 | 2017_1101_NOAA 2017 Frequent questions_ ENOW data - March 2015.pdf | Economics: National Ocean Watch (ENOW) Data | EIS Reference |
| MARAD_AR_0036186 | MARAD_AR_0036597 | 2017_1201_BOEM_2017b_Final SEIS.pdf | Gulf of Mexico OCS Lease Sale | EIS Reference |
| MARAD_AR_0036598 | MARAD_AR_0036767 | 2017_Chen 2017_Chapter_FishResourcesOfTheGulfOfMexico.pdf | Fish Resources of the Gulf of Mexico | EIS Reference |
| MARAD_AR_0036768 | MARAD_AR_0036783 | 2017_HGAC 2017b_Brazoria County Profile.pdf | 2017 Profile Brazoria County | EIS Reference |
| MARAD_AR_0036784 | MARAD_AR_0036799 | 2017_Houston-Galveston_2017a_Harris County Profile.pdf | 2017 Profile Harris County | EIS Reference |
| MARAD_AR_0036800 | MARAD_AR_0036909 | 2017_Kennicutt_2017_Water Quality of GoM.pdf | Chapter 2 Water Quality of the Gulf of Mexico | EIS Reference |
| MARAD_AR_0036910 | MARAD_AR_0037872 | 2017_USCB 2017_NAICS_Manual.pdf | North American Industry Classification System United States, 2017 | EIS Reference |
| MARAD_AR_0037873 | MARAD_AR_0037875 | 2017_USCB 2017_TX CBP NES.pdf | 2017 County Business Patterns and Nonemployer Statistics Combined Report | EIS Reference |
| MARAD_AR_0037876 | MARAD_AR_0037990 | 2018_0101_BOEM 2018 National-Assessment-of-Undiscovered-Oil-and-Gas-Resources.pdf | 2016a National Assessment of Undiscovered Oil and Gas Resources of the U.S Outer Continental Shelf | EIS Reference |
| MARAD_AR_0037991 | MARAD_AR_0038370 | 2018_0101_BOEM 2018_2019-2024 National Outer Continental Shelf Oil and Gas Leasing Draft Proposed Program 2019-2024.pdf | 2019-2024 National Outer Continental Shelf Oil and Gas Leasing Draft Proposed Program | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0038371 | MARAD_AR_0038374 | 2018_0213_Calcuttawala_2018_ US Debuts VLCC Exports from Louisiana Offshore Oil Port.pdf | U.S. Debuts VLCC Exports From Louisiana Offshore Oil Port | EIS Reference |
| MARAD_AR_0038375 | MARAD_AR_0038552 | 2018_0401_NOAA Fisheries 2018 Technical Guidance.pdf | 2018 Revision to: Technical Guidance for Assessing the Effects of Anthropogenic Sound on Marine Mammal Hearing | EIS Reference |
| MARAD_AR_0038553 | MARAD_AR_0038556 | 2018_0419_USCB 2018 BusinessPatterns.pdf | Geography Area Series: County Business Patterns | EIS Reference |
| MARAD_AR_0038557 | MARAD_AR_0038566 | 2018_0522_Wenger et al. 2018_Management Strategies to minimize the dredging impacts.pdf | Management Strategies to Minimize the Dredging Impacts of Coastal Development on Fish and Fisheries | EIS Reference |
| MARAD_AR_0038567 | MARAD_AR_0038584 | 2018_0615_Gomez et. al. 2018 - Seasonal Patterns in Phytoplankton Biomass.pdf | Seasonal Patterns in Phytoplankton Biomass Across the Northern and Deep Gulf of Mexico | EIS Reference |
| MARAD_AR_0038585 | MARAD_AR_0038585 | 2018_0917_ESRI 2018 Mobile Home Parks _ ArcGIS Hub.pdf | Mobile Home Parks | EIS Reference |
| MARAD_AR_0038586 | MARAD_AR_0038889 | 2018_0930_BRAZORIA COUNTY Auditor 2019 Financial Report.pdf | Brazoria County, Texas Comprehensive Annual Financial Report | EIS Reference |
| MARAD_AR_0038890 | MARAD_AR_0038984 | 2018_0930_Campus & Saathoff 2018 Port Freeport Financials.pdf | Comprehensve Annual Financial Report | EIS Reference |
| MARAD_AR_0038985 | MARAD_AR_0038996 | 2018_1019_Olayinka et al._2018_Concentration of Polycyclic Aromatic Hydrocarbons.pdf | Concentration of Polycyclic Aromatic Hydrocarbons and Estimated Human Health Risk of Water Samples Around Atlas Cove, Lagos, Nigeria | EIS Reference |
| MARAD_AR_0038997 | MARAD_AR_0039465 | 2018_1127_Brazoria County Commissioner's Court 2018_Special Meeting on November 27, 2018.pdf | 2018_1127_Brazoria County Commissioner�s Court 2018_Special Meeting on November 27, 2018 | 2018_1127_Brazoria County Commissioner�s Court 2018_Special Meeting on November 27, 2018 |
| MARAD_AR_0039466 | MARAD_AR_0039466 | 2018_1221_Braz County Eng. 2018 Zoning.pdf | Building Code, Certificates of Occupancy, and Land Use Zoning Ordinances | EIS Reference |
| MARAD_AR_0039467 | MARAD_AR_0039502 | 2018_GCEDD 2018a. Draft 2018-2022 Comprehensive Economic Development Strategy.pdf | Draft Comprehensive Economic Development Strategy 2018-2020 | EIS Reference |
| MARAD_AR_0039503 | MARAD_AR_0039611 | 2018_NOAA Fisheries 2018 Manual for Optional User Spreadsheet Tool (Version 2.0).pdf | Manual for Optional User Spreadsheet Tool for: 2018 Technical Guidance for Assessing the Effects of Anthropogenic Sound on Marine Mammal Hearing | EIS Reference |
| MARAD_AR_0039612 | MARAD_AR_0039666 | 2018_USDA NRCS 2018_Field Indicators of Hydric Soils._nrcs142p2_053171.pdf | Field Indicators of Hydric Soils in the United States | EIS Reference |
| MARAD_AR_0039667 | MARAD_AR_0039667 | 2018_USDOT BTS 2018. Port of Houston Profile Dashboard.pdf | Bureau of Transportation Statistics Port of Houston | EIS Reference |
| MARAD_AR_0039668 | MARAD_AR_0039723 | 2018_Watson et al 2018_Harvey Report.pdf | Characterization of Peak Streamflows and Flood Inundation of Selected Areas in Southeastern Texas and Southwesern Louisiana | EIS Reference |
| MARAD_AR_0039724 | MARAD_AR_0039728 | 2019_0201_NAI Partners 2019 Research-MarketInSight-TexasPorts.pdf | Texas Ports Market Insight | EIS Reference |
| MARAD_AR_0039729 | MARAD_AR_0039744 | 2019_0206_OCM 2016 Vessel Transit Counts by Type _ ID_ 55362 _ InPort.pdf | 2016 Vessel Transit Counts by Type | EIS Reference |
| MARAD_AR_0039745 | MARAD_AR_0039759 | 2019_0206_OCM 2017 Vessel Transit Counts _ ID_ 55365 _ InPort.pdf | 2017 Vessel Transit Counts by Type | EIS Reference |
| MARAD_AR_0039760 | MARAD_AR_0040153 | 2019_0228_FAA 2019a Airspace Matters.pdf | Procedures for Handling Airspace Matters | EIS Reference |
| MARAD_AR_0040154 | MARAD_AR_0040160 | 2019_0307_NOAA Fisheries 2019 GOM RedSnapper.pdf | NOAA Announces the 2019 Gulf of Mexico Red Snapper Recreational For-Hire Season and Clarifies Permit Regulations for Vessels Fishing in Federal Waters | EIS Reference |
| MARAD_AR_0040161 | MARAD_AR_0040170 | 2019_0318_FEMA 2019 Flood Zones _ FEMA.gov.pdf | Flood Zones | EIS Reference |
| MARAD_AR_0040171 | MARAD_AR_0040214 | 2019_0401_Perryman 2019_TGL Vol II App G.pdf | The Economic Benefits of the Texas GulfLink Project | EIS Reference |
| MARAD_AR_0040215 | MARAD_AR_0040217 | 2019_0401_Sixel 2019 Offshore wind for Texas.pdf | Offshore Wind for Texas About a Decade Away | EIS Reference |
| MARAD_AR_0040218 | MARAD_AR_0040353 | 2019_0406_USCensus 2019a_2013-17Survery.pdf | ACS Demographic and Housing Estimates | EIS Reference |
| MARAD_AR_0040354 | MARAD_AR_0040354 | 2019_0410_Texas DSHS 2019c _Facilities.pdf | Facilities | EIS Reference |
| MARAD_AR_0040355 | MARAD_AR_0040411 | 2019_0423_Laney Group_2019_Proposed HDD Execution Plan_TGL Vol II_App C.pdf | Volume II Appendix C Proposed HDD Execution Plan | EIS Reference |
| MARAD_AR_0040412 | MARAD_AR_0040419 | 2019_0430_NOAA Fisheries_2017a_Recreational Fisheries Landings.pdf | Recreational Fisheries Landings | EIS Reference |
| MARAD_AR_0040420 | MARAD_AR_0040440 | 2019_0508_Texas DSHS 2019b_Trauma Facilities.pdf | Texas Trauma Facilities | EIS Reference |
| MARAD_AR_0040441 | MARAD_AR_0040479 | 2019_0513_Geo-Marine Technology 2019 Offshore Survey.pdf | Volume III Appendix R Offshore Survey Report | EIS Reference |
| MARAD_AR_0040480 | MARAD_AR_0040487 | 2019_0516_Governing 2018_Police Officers Per Capita.pdf | Police Employment, Officers Per Capita Rates for U.S. Cities | EIS Reference |
| MARAD_AR_0040488 | MARAD_AR_0040596 | 2019_0523_TSB Offshore 2019 Decommissioning TGL GAP Batch 1 APPENDIXES.pdf | Texas GulfLink GA 423 Decommissioning Estimation Study | EIS Reference |
| MARAD_AR_0040597 | MARAD_AR_0040902 | 2019_0601_Hayes et al 2019 Marine Mammal Stock Assessments.pdf | US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments - 2018 | EIS Reference |
| MARAD_AR_0040903 | MARAD_AR_0041102 | 2019_0603_Abadie-Williams 2019a VOL I TGL DWP Application.pdf | Volume I. Deepwater Port License Application | EIS Reference |
| MARAD_AR_0041103 | MARAD_AR_0041104 | 2019_0626_NOAA Fisheries 2019_Loggerhead Turtle_Northwest Atlantic Ocean DPS Critical Habitat Map.pdf | Loggerhead Critical Habitat | EIS Reference |
| MARAD_AR_0041105 | MARAD_AR_0041130 | 2019_0701_Joy 2019 TheTroublewithTheCurve_ReevaluatingtheGulfofMexicoSealevelCurve - Copy.pdf | The Trouble with the Curve | EIS Reference |
| MARAD_AR_0041131 | MARAD_AR_0041144 | 2019_0701_Texas Health and Human Services 2019 .pdf | Texas Acute and Psychiatric Hospitals as of July 2019 | EIS Reference |
| MARAD_AR_0041145 | MARAD_AR_0041146 | 2019_0708_TPWD 1995 George Vancouver Liberty Ship Reef.pdf | George Vancouver Liberty Ship Reef | EIS Reference |
| MARAD_AR_0041147 | MARAD_AR_0041149 | 2019_0708_TPWD 2019 Artificial Reef Map.pdf | Texas Artificial Reefs | EIS Reference |
| MARAD_AR_0041150 | MARAD_AR_0041152 | 2019_0711_TPWD 2019 Justin Hurst.pdf | Justin Hurst (WMA) | EIS Reference |
| MARAD_AR_0041153 | MARAD_AR_0041179 | 2019_0723_USFWS 2019_IPaC_ Brazoria County, TX.pdf | IPaC Resource List | EIS Reference |
| MARAD_AR_0041180 | MARAD_AR_0041182 | 2019_0724_Brazoria County 2019_Parks Department.pdf | Brazoria County Parks Department | EIS Reference |
| MARAD_AR_0041183 | MARAD_AR_0041184 | 2019_0724_Freeport Marina_2019a_Wet Storage.pdf | Wet Storage | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0041185 | MARAD_AR_0041186 | 2019_0724_Freeport Marina_2019b_Boat Maintenance.pdf | Boat Maintenance | EIS Reference |
| MARAD_AR_0041187 | MARAD_AR_0041190 | 2019_0724_GalvestonYachtBasin_2019_Amenities.pdf | Amenities | EIS Reference |
| MARAD_AR_0041191 | MARAD_AR_0041191 | 2019_0724_i-Boating 2019 Free Marine Navigation Charts & Fishing Maps.pdf | Free Marine Navigation Charts and Fishing Maps | EIS Reference |
| MARAD_AR_0041192 | MARAD_AR_0041194 | 2019_0724_Kirby Marina_2019 - Kirby Marina Freeport TX.pdf | Full Service Marina and Boat Repair Facility | EIS Reference |
| MARAD_AR_0041195 | MARAD_AR_0041196 | 2019_0724_Port of Galveston 2019 Statistics.pdf | Statistics | EIS Reference |
| MARAD_AR_0041197 | MARAD_AR_0041197 | 2019_0724_RRC_2019_Public GIS Viewer.pdf | RRC Public GIS Viewer Brazoria County | EIS Reference |
| MARAD_AR_0041198 | MARAD_AR_0041202 | 2019_0724_Texas Almanac 2019 History of Oil Discoveries in Texas.pdf | History of Oil Discoveries in Texas | EIS Reference |
| MARAD_AR_0041203 | MARAD_AR_0041226 | 2019_0724_USFWS 2019_IPaC_Texas GulfLink ROI.pdf | IPaC Resource List | EIS Reference |
| MARAD_AR_0041227 | MARAD_AR_0041228 | 2019_0725_Brazoria County 2019_Quintana Beach County Park.pdf | Quintana Beach County Park | EIS Reference |
| MARAD_AR_0041229 | MARAD_AR_0041230 | 2019_0724_Waterway Guide - 2019 - Payco Inc. Harbor and Marina Galveston, TX Wat.pdf | Harbor and Marina | EIS Reference |
| MARAD_AR_0041231 | MARAD_AR_0041232 | 2019_0725_Brazoria County 2019_Surfside Jetty County Park.pdf | Surfside Jetty County Park | EIS Reference |
| MARAD_AR_0041233 | MARAD_AR_0041236 | 2019_0725_City of Freeport - 2019 - City of Freeport, Texas.pdf | City of Freeport Home Page | EIS Reference |
| MARAD_AR_0041237 | MARAD_AR_0041238 | 2019_0725_TPWD 2019 Justin Hurst_ Hiking.pdf | Justin Hurst: Hiking (WMA) | EIS Reference |
| MARAD_AR_0041239 | MARAD_AR_0041244 | 2019_0725_USFWS 2019_Waterfowl Hunting - San Bernard.pdf | San Bernard | EIS Reference |
| MARAD_AR_0041245 | MARAD_AR_0041247 | 2019_0725_Village of Jones Creek 2019- Home.pdf | Village of Jones Creek, Texas Home Page | EIS Reference |
| MARAD_AR_0041248 | MARAD_AR_0041292 | 2019_0728_LindenHousto2019_PersComm.pdf | SPOT: Vessel Data Information | EIS Reference |
| MARAD_AR_0041293 | MARAD_AR_0041319 | 2019_0731_NABCI_2019_BCR Map.pdf | Bird Conservation Regions Map | EIS Reference |
| MARAD_AR_0041320 | MARAD_AR_0041323 | 2019_0801_BOEM 2019 Air-Dispersion-Modeling-Guidelines.pdf | BOEM's Air Dispersion Modeling Guielines for the Gulf of Mexico | EIS Reference |
| MARAD_AR_0041324 | MARAD_AR_0041325 | 2019_0805_USFWS 2019_BrazoriaNWR.pdf | Brazoria - About the Refuge | EIS Reference |
| MARAD_AR_0041326 | MARAD_AR_0041350 | 2019_0826_USCB 2018 ACSST1Y2018.S0801-08262019.pdf | ACSST1Y2018 | EIS Reference |
| MARAD_AR_0041351 | MARAD_AR_0041378 | 2019_0826_USFWS 2019_IPaC_Texas GulfLink On and Off Shore.pdf | IPaC Resource List | EIS Reference |
| MARAD_AR_0041379 | MARAD_AR_0041385 | 2019_0919_Governing 2019_Police Officers Employment City.pdf | Police Officers, Employment Totals for City Departments | EIS Reference |
| MARAD_AR_0041386 | MARAD_AR_0041394 | 2019_0919_USEIA 2019_Natural Gas Weekly Update- Freeport LNG becomes fifth export terminal.pdf | Natural Gas - Weekly Update | EIS Reference |
| MARAD_AR_0041395 | MARAD_AR_0041398 | 2019_0925_eolist_knatt_20190925.pdf | Occurrence List for Quads Surrounding Request Area | EIS Reference |
| MARAD_AR_0041399 | MARAD_AR_0041452 | 2019_0925_eoreport_knatt_20190925.pdf | Element Occurrence Record | EIS Reference |
| MARAD_AR_0041453 | MARAD_AR_0041458 | 2019_0925_sflist_knatt_20190925.pdf | Working List 00surr | EIS Reference |
| MARAD_AR_0041459 | MARAD_AR_0041476 | 2019_0925_sfreport_knatt_20190925.pdf | Resource Feature ID: 31449 | EIS Reference |
| MARAD_AR_0041477 | MARAD_AR_0041477 | 2019_0930_FAA_2019b_SUA Website Map.pdf | Special Use Airspace and Air Traffic Control | EIS Reference |
| MARAD_AR_0041478 | MARAD_AR_0041495 | 2019_0930_MLRC_2019_NLCD - Data Multi-Resolution Land Characteristics.pdf | Data - Multi-Resolution Land Characteristics (MRLC)Consortium Land Cover | EIS Reference |
| MARAD_AR_0041496 | MARAD_AR_0041559 | 2019_0930_NOAA 2019 (Sept)_Federal Register __ Takes of Marine Mammals.pdf | Takes of Marine Mammals Incidental to Specified Activities Atlantic Ocean | EIS Reference |
| MARAD_AR_0041560 | MARAD_AR_0041566 | 2019_1001_CK Associates 2019a_TGL Habitat Restoration Plan.pdf | Texas GulfLink Habitat Restoration Plan | EIS Reference |
| MARAD_AR_0041567 | MARAD_AR_0041569 | 2019_1001_National Library of Medicine 2019 Crude Oil.pdf | Crude Oil | EIS Reference |
| MARAD_AR_0041570 | MARAD_AR_0041573 | 2019_1001_RE_ TXNDD Data request.pdf | Re: TXNDD Data Request | EIS Reference |
| MARAD_AR_0041574 | MARAD_AR_0041591 | sfreport_knatt_20190925.pdf | Re: TXNDD Data Request_A1 | Re: TXNDD Data Request_A1 |
| MARAD_AR_0041592 | MARAD_AR_0041595 | 2019_1003_Audubon 2019 Columbia Bottomlands.pdf | Columbia Bottomlands | EIS Reference |
| MARAD_AR_0041596 | MARAD_AR_0041597 | 2019_1014_MEGlobal_2019_Equate Group announces official start-up of MEGlobal Oyster Creek TX site.pdf | EQUATE Group Announces Official Start-Up of MEGlobal Oyster Creek, TX Site | EIS Reference |
| MARAD_AR_0041598 | MARAD_AR_0041603 | 2019_1031_USCG CFR-2010-title33-vol2-sec164-38 - Coast Guard DHS.pdf | CFR 2010 Title 33 Volume 2 Section 164-38 Coast Guard DHS | EIS Reference |
| MARAD_AR_0041604 | MARAD_AR_0042454 | 2019_1201_CK Associates 2019c_Wetland Delineation Report.pdf | Texas GulfLink Project Wetland Data Report | EIS Reference |
| MARAD_AR_0042455 | MARAD_AR_0042507 | 2019_1204_CSA 2019a TGL Vol III - Appendix K marine mammal IHA appl.pdf | Volume III Appendix K Draft Application for Incidental Harassment Authorization for the Non-Lethal Taking of Marine Mammals | EIS Reference |
| MARAD_AR_0042508 | MARAD_AR_0042510 | 2019_1212_Beeman 2019 NOAA marine life in Gulf harmed by oil spill.pdf | NOAA Announces Plan to Replenish Gulf Marine Life Harmed by the Deepwater Horizon Oil Spill | EIS Reference |
| MARAD_AR_0042511 | MARAD_AR_0042606 | 2019_1213_CK Associates Data Gap Response 113 Appendix_Q_TGL_Project_Onshore_Noise_Impact_Reports.pdf | Appendix Q Texas GulfLink Project Onshore Noise Impact Reports | EIS Reference |
| MARAD_AR_0042607 | MARAD_AR_0042611 | 2019_1213_NOAA Fisheries 2019_Atlantic spotted dolphin.pdf | Atlantic Spotted Dolphin | EIS Reference |
| MARAD_AR_0042612 | MARAD_AR_0042621 | 2019_1213_NOAA Fisheries 2019_Bottlenose dolphin.pdf | Common Bottlenose Dolphin | EIS Reference |
| MARAD_AR_0042622 | MARAD_AR_0042628 | 2019_1217_DOE 2019_Bryan Mound Description.pdf | SPR Storage Sites | EIS Reference |
| MARAD_AR_0042629 | MARAD_AR_0042700 | 2019_1218_USDA NRCS 2019a_Area of Interest Brazoria County Soil Report.pdf | Web Soil Survey Brazoria County Texas | EIS Reference |
| MARAD_AR_0042701 | MARAD_AR_0042774 | 2019_1219_USDA NRCS 2019b_Soil Characteristics Combined.pdf | Soil Suspectibility to Compaction - Brazoria County, Texas | EIS Reference |
| MARAD_AR_0042775 | MARAD_AR_0042902 | 2019_1223_TCEQ_2019a_Texas Integrated Report Index of Water Quality Impairments.pdf | Texas Integrated Report Index of Water Quality Impairments | EIS Reference |
| MARAD_AR_0042903 | MARAD_AR_0042944 | 2019_CK Associates 2019d_SWPPP_TGL Vol III_App P.pdf | Volume III Appendix P Notice of Intent for the 2017 NPDES Construction General Permit and Stormwater Pollution Prevention | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0042945 | MARAD_AR_0042946 | 2019_Crude Quality Inc._2019a_Crude Comparisons - crudemonitor.ca.pdf | Canadian Crude Quick Reference Guide | EIS Reference |
| MARAD_AR_0042947 | MARAD_AR_0042951 | 2019_Crude Quality Inc._2019b_Crude Comparisons - crudemonitor.us.pdf | Crude Comparison | EIS Reference |
| MARAD_AR_0042952 | MARAD_AR_0042954 | 2019_NOAA 2019d. Brazoria_Quick Report Tool for Socioeconomic Data.pdf | Brazoria Quick Report Tool for Socioeconomic Data | EIS Reference |
| MARAD_AR_0042955 | MARAD_AR_0042958 | 2019_NOAA 2019e. Brazoria Coastal_Quick Report Tool for Socioeconomic Data.pdf | Brazoria Coastal Quick Report Tool for Socioeconomic Data | EIS Reference |
| MARAD_AR_0042959 | MARAD_AR_0042962 | 2019_NOAA 2019f. Coastal Texas_Quick Report Tool for Socioeconomic Data.pdf | Coastal Texas Quick Report Tool for Socioeconomic Data | EIS Reference |
| MARAD_AR_0042963 | MARAD_AR_0042984 | 2019_Parra et. al. 2019 - Acoustic Detection of Zooplankton Diel Vertical Migration Behaviors.pdf | Acoustic Detection of Zooplankton Diel Vertical Migration Behaviors on the Northern Gulf of Mexico Shelf | EIS Reference |
| MARAD_AR_0042985 | MARAD_AR_0042987 | 2019_TX Natural Resources Information System 2019 TNRIS DataHub.pdf | Address Points 2019 Metadata | EIS Reference |
| MARAD_AR_0042988 | MARAD_AR_0043014 | 2019_USDOT 2019 Port Performance Freight Statistics.pdf | Port Performance Freight Statistics in 2018 | EIS Reference |
| MARAD_AR_0043015 | MARAD_AR_0043236 | 20200427_BGE_TexasGulfLink_JHWMA_CR_Report_Final.pdf | BUSINESS CONFIDENTIAL - Intensive Cultural Resources Investigation for the Texas GulfLink Project Portions in the Justin Hurst Wildlife Management Area | FEIS Reference |
| MARAD_AR_0043237 | MARAD_AR_0043367 | 20200427_TexasGulfLink_PortFreeport_BGE_CR_Report_Final.pdf | BUSINESS CONFIDENTIAL - Intensive Cultural Resources Investigation for the Texas GulfLink Project Portions in Port Freeport Lands | FEIS Reference |
| MARAD_AR_0043368 | MARAD_AR_0043368 | 2020_0102_BOEM 2020_ BOEM Gulf of Mexico OCS Region Blocks and active leases by planning area Jan 2 2020.pdf | BOEM Gulf of Mexico OCS Region Blocks and Active Leases by Planning Area | EIS Reference |
| MARAD_AR_0043369 | MARAD_AR_0043370 | 2020_0102_U.S. Bureau of Labor Statistics 2019 FAQ.pdf | BLS Information | EIS Reference |
| MARAD_AR_0043371 | MARAD_AR_0043374 | 2020_0103_TPWD 2019 Justin Hurst_ Hunting.pdf | Justin Hurst: Hunting (WMA) | EIS Reference |
| MARAD_AR_0043375 | MARAD_AR_0043377 | 2020_0106_BOEM 2019 CZMA.pdf | Coastal Zone Management Act | EIS Reference |
| MARAD_AR_0043378 | MARAD_AR_0043385 | 2020_0106_TCCC 2009 TCC Files.pdf | An Inventory of Coastal Coordination Council Meeting Files at the Texas State Archives, 1991-2009 | EIS Reference |
| MARAD_AR_0043386 | MARAD_AR_0043388 | 2020_0107_TPWD 2020_State of Water in Gulf Coast.pdf | The State of Water in the Gulf Coast | EIS Reference |
| MARAD_AR_0043389 | MARAD_AR_0043398 | 2020_0114_NOAA Fisheries 2017 Texas_landings.pdf | Landings | EIS Reference |
| MARAD_AR_0043399 | MARAD_AR_0043403 | 2020_0117_City of Freeport 2020 Parks.pdf | City of Freeport Home Page | EIS Reference |
| MARAD_AR_0043404 | MARAD_AR_0043409 | 2020_0117_NOAA 2020 Flower Garden Banks National Marine Sanctuary.pdf | Flower Garden Banks National Marine Sanctuary | EIS Reference |
| MARAD_AR_0043410 | MARAD_AR_0043414 | 2020_0117_TPWD 2020 Christmas Bay Paddling Trail.pdf | Christmas Bay Paddling Trail | EIS Reference |
| MARAD_AR_0043415 | MARAD_AR_0043416 | 2020_0117_TPWD 2020 Great TX Coastal Birding Trails General.pdf | Great Texas Coastal Birding Trails | EIS Reference |
| MARAD_AR_0043417 | MARAD_AR_0043418 | 2020_0120_NPS 2020 Texas Wild Scenic Rivers.pdf | Texas | EIS Reference |
| MARAD_AR_0043419 | MARAD_AR_0043422 | 2020_0120_Scenic City Map 2020 – Scenic City Certification.pdf | Scenic City Map | EIS Reference |
| MARAD_AR_0043423 | MARAD_AR_0043423 | 2020_0120_Scenic Texas 2020 Protected Roads.pdf | Roads Protected from New Billboard Construction | EIS Reference |
| MARAD_AR_0043424 | MARAD_AR_0043427 | 2020_0121_TPWD 2020 Stephen F. Austin Paddling Trail.pdf | Stephen F. Austin Paddling Trail - Gulf Prairie Run | EIS Reference |
| MARAD_AR_0043428 | MARAD_AR_0043431 | 2020_0122_TCEQ_2020b_Intro to TX SW Qual Stds.pdf | An Introduction to the Texas Surface Water Quality Standards | EIS Reference |
| MARAD_AR_0043432 | MARAD_AR_0043435 | 2020_0122_TexasFireSource.com 2020 Brazoria County.pdf | Brazoria County, Texas | EIS Reference |
| MARAD_AR_0043436 | MARAD_AR_0043436 | 2020_0124_FERC_2020a LNG export terminals-approved .pdf | North American LNG Export Terminals Approved, Not Yet Built | EIS Reference |
| MARAD_AR_0043437 | MARAD_AR_0043437 | 2020_0124_FERC_2020b LNG export terminals-proposed.pdf | North American LNG Export Terminals Proposed | EIS Reference |
| MARAD_AR_0043438 | MARAD_AR_0043438 | 2020_0124_FERC_2020c LNG export terminals existing.pdf | North American LNG Export Terminals Existing | EIS Reference |
| MARAD_AR_0043439 | MARAD_AR_0043441 | 2020_0128_CenterPoint Energy_2019_ Bailey to Jones Creek Transmission Project .pdf | Bailey to Jones Creek Transmission Project | EIS Reference |
| MARAD_AR_0043442 | MARAD_AR_0043443 | 2020_0128_Gulf South Pipeline 2020_Coastal Bend Header Project.pdf | Coastal Bend Header Project | EIS Reference |
| MARAD_AR_0043444 | MARAD_AR_0043446 | 2020_0128_INEOS_2020_Chocolate Bayou Works_About this site. pdf.pdf | Chocolate Bayou Works | EIS Reference |
| MARAD_AR_0043447 | MARAD_AR_0043448 | 2020_0131_USEIA 2018 Crude Oil Production.pdf | Petroleum and Other Liquids | EIS Reference |
| MARAD_AR_0043449 | MARAD_AR_0043615 | 2020_0201_NOAA Fisheries 2020 Fisheries of the United States, 2018.pdf | Fisheries of the United States 2018 | EIS Reference |
| MARAD_AR_0043616 | MARAD_AR_0043621 | 2020_0207_Rosen 2013 Oceans Gulf of Mexico.pdf | America's Sea: The Gulf of Mexico Chapter 12 | EIS Reference |
| MARAD_AR_0043622 | MARAD_AR_0043624 | 2020_0212_Lake Jackson 2020 - Recreational listing.pdf | Facilities | EIS Reference |
| MARAD_AR_0043625 | MARAD_AR_0043635 | 2020_0212_TPWD 2014_Texas Ecoregions.pdf | Texas Ecoregions | EIS Reference |
| MARAD_AR_0043636 | MARAD_AR_0043637 | 2020_0218_PHMSA_2020_ROW Maintenance.pdf | PIPA Recommended Practice BL12 | EIS Reference |
| MARAD_AR_0043638 | MARAD_AR_0043643 | 2020_0221_NPS 2018 Coastal Plain Province (U.S. National Park Service).pdf | Coastal Plain Province | EIS Reference |
| MARAD_AR_0043644 | MARAD_AR_0043646 | 2020_0221_Texas Invasive Species Institute_2014a_Salt cedar Tree.pdf | Saltcedar Tree | EIS Reference |
| MARAD_AR_0043647 | MARAD_AR_0043650 | 2020_0221_Texas Invasive Species Institute_2014b_Common Reed.pdf | Common Reed | EIS Reference |
| MARAD_AR_0043651 | MARAD_AR_0043653 | 2020_0221_Texas Native Plants Database_2002.pdf | Eastern Baccharis, Groundsel, Sea Myrtle, Consumption Weed, Groundsel-bush, Seepwillow | EIS Reference |
| MARAD_AR_0043654 | MARAD_AR_0043656 | 2020_0221_TPWD 2020 Artificial Reef Program.pdf | Artificial Reefs Make it All Real | EIS Reference |
| MARAD_AR_0043657 | MARAD_AR_0043657 | 2020_0224_TPWD 2018_Seagrass Map.pdf | Seagrass Map | EIS Reference |
| MARAD_AR_0043658 | MARAD_AR_0043658 | 2020_0225_EPA 2020a_Sole Source Aquifer Interactive Map.pdf | Sole Source Aquifers | EIS Reference |
| MARAD_AR_0043659 | MARAD_AR_0043665 | 2020_0225_EPA 2020b_Facility Registry Service_Combined_fii_query_detail.pdf | FRS Facility Detail Report | EIS Reference |
| MARAD_AR_0043666 | MARAD_AR_0043670 | 2020_0225_NOAA Fisheries 2019_Rough-toothed dolphin.pdf | Rough-Toothed Dolphin | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0043671 | MARAD_AR_0043675 | 2020_0225_TWDB 2017_Major Aquifers.pdf | Major Aquifers | EIS Reference |
| MARAD_AR_0043676 | MARAD_AR_0043677 | 2020_0226_NOAA 2020a_Average Water Temperatures_wgof.pdf | Average Water Temperatures | EIS Reference |
| MARAD_AR_0043678 | MARAD_AR_0043681 | 2020_0226_NOAA 2020b_Salinity Zones_All Seasons.pdf | Salinity Zones for All Seasons | EIS Reference |
| MARAD_AR_0043682 | MARAD_AR_0043824 | 2020_0226_The Response Group_2019a_Tactical Response Plan_TGL Vol II_App M.pdf | Volume II Appendix M Tactical Response Plan | EIS Reference |
| MARAD_AR_0043825 | MARAD_AR_0043881 | 2020_0226_The Response Group_2019c_Inland Oil Spill Consequence Report_TGL Vol II_App K.pdf | Volume II Appendix K TGLP Oil Spill Consequences Report for Inland Worst-Case Discharge | EIS Reference |
| MARAD_AR_0043882 | MARAD_AR_0043883 | 2020_0226_USGS 2015 Brazoria County water use_format=html_table&.pdf | Brazoria County Water Use | EIS Reference |
| MARAD_AR_0043884 | MARAD_AR_0043886 | 2020_0227_BrazoriaCounty 2018_Tax.pdf | Tax Abatement - Guidelines and Criteria For Granting Tax Abatement In a Reinvestment Zone Created in Brazoria County | EIS Reference |
| MARAD_AR_0043887 | MARAD_AR_0043991 | 2020_0227_The Response Group_2019d_Offshore Oil Spill Consequence Report_TGL Vol II_App L.pdf | Volume II Appendix L TGLP Oil Spill Consequence Report for Offshore Worst-Case Discharge | EIS Reference |
| MARAD_AR_0043992 | MARAD_AR_0043997 | 2020_0229_USGS 2020_Nearby Earthquakes.pdf | Latest Earthquakes M 2.7 - Southern Texas | EIS Reference |
| MARAD_AR_0043998 | MARAD_AR_0044003 | 2020_0301_RRC 2020_Well Locations_https___gis.rrc.texas.pdf | Well Locations | EIS Reference |
| MARAD_AR_0044004 | MARAD_AR_0044004 | 2020_0301_USGS 2020_MRDS_map-commodity.pdf | Mineral Resources Data System: By Commodity | EIS Reference |
| MARAD_AR_0044005 | MARAD_AR_0044014 | 2020_0305_Abadie-Williams_2019_Gap 1 Batch Responses_App D_Onshore Pipeline Alt Const Methods.pdf | Appendix D Onshore Pipeline Alternative Construction Methods | EIS Reference |
| MARAD_AR_0044015 | MARAD_AR_0044015 | 2020_0312_TCEQ_2019b_Surface Water Quality Viewer.pdf | Surface Water Quality Viewer | EIS Reference |
| MARAD_AR_0044016 | MARAD_AR_0044019 | 2020_0401_AECOM 2020 Traffic Report.pdf | HCS7 Two-Way Stop-Control Report | EIS Reference |
| MARAD_AR_0044020 | MARAD_AR_0044038 | 2020_0406_Gunn 1982 Framework for the Middle-Late Holocene Transition40713103 - Copy.pdf | A Framework for the Middle-Late Holocene Transition | EIS Reference |
| MARAD_AR_0044039 | MARAD_AR_0044042 | 2020_0409_CDC 2010 What Health Care Providers. . .about DHOS.pdf | What Health Care Providers Should Know About Potential Health Hazards From the Deepwater Horizon Oil Spill | EIS Reference |
| MARAD_AR_0044043 | MARAD_AR_0044108 | 2020_0409_IS Ltd. 2020_Integrity Solutions_Appendix_J_High_Consequence_Area_Analysis.pdf | Appendix J High Consequence Area Analysis | EIS Reference |
| MARAD_AR_0044109 | MARAD_AR_0044123 | 2020_0413_TPWD 2020g Braz Co. EndangeredSpeciesReport.pdf | Brazoria County Amphibians | EIS Reference |
| MARAD_AR_0044124 | MARAD_AR_0044163 | 2020_0415_The Response Group_2019b_Oil Spill Modeling Report_TGL Vol II_App J.pdf | Volumw II Appendix J Oil Spill Modelling Report | EIS Reference |
| MARAD_AR_0044164 | MARAD_AR_0044169 | 2020_0422_AECOM 3.6 Sources.pdf | 3.6 Sources | EIS Reference |
| MARAD_AR_0044170 | MARAD_AR_0044181 | 2020_0423_Audubon 2020_Swallow-tailed kite.pdf | Swallow-tailed Kite | EIS Reference |
| MARAD_AR_0044182 | MARAD_AR_0045072 | 2020_0428_TEA 2019 School Data_20200428.pdf | School Data | EIS Reference |
| MARAD_AR_0045073 | MARAD_AR_0045079 | 2020_0501_TCCC 2009 Inventory of CCC Meeting Files Texas State Archives 1991-2009.pdf | An Inventory of Coastal Coordination Council Meeting at the Texas State Archives, 1991-2009 | EIS Reference |
| MARAD_AR_0045080 | MARAD_AR_0045081 | 2020_0501_TPWD 2002 Freeport Liberty Ship Reef World War II Heritage.pdf | Freeport Liberty Ship Reef | EIS Reference |
| MARAD_AR_0045082 | MARAD_AR_0045084 | 2020_0501_TPWD 2020 Upper TX Coast Great TX Coastal Birding Trail.pdf | Upper Texas Coast - Great Texas Coastal Birding Trail | EIS Reference |
| MARAD_AR_0045085 | MARAD_AR_0045085 | 2020_0504_Coastal Travel Guide 2020. Brazoria Co. Texas Public Boat Ramps and Fishing Piers.pdf | Brazoria County Texas Public Boat Ramps and Fishing Piers | EIS Reference |
| MARAD_AR_0045086 | MARAD_AR_0045087 | 2020_0504_SCIPP 2014 climatechange_texas.pdf | Climate Change in Texas | EIS Reference |
| MARAD_AR_0045088 | MARAD_AR_0045089 | 2020_0504_Texas Demographic Center 2018.pdf | Texas Population Estimates Program | EIS Reference |
| MARAD_AR_0045090 | MARAD_AR_0045090 | 2020_0504_USEIA 2019 Gulf of Mexico Fact Sheet.pdf | Gulf of Mexico Fact Sheet | EIS Reference |
| MARAD_AR_0045091 | MARAD_AR_0045091 | 2020_0505_NOAA 2020_ MPA Viewer.pdf | Marine Protected Areas Map Viewer | EIS Reference |
| MARAD_AR_0045092 | MARAD_AR_0045092 | 2020_0505_USEPA 2020_Northern Gulf of Mexico Hypoxic Zone.pdf | Northern Gulf of Mexico Hypoxic Zone | EIS Reference |
| MARAD_AR_0045093 | MARAD_AR_0045093 | 2020_0506_GoogelEarth 2019 2Js Seafood.pdf | 2Js Seafood | EIS Reference |
| MARAD_AR_0045094 | MARAD_AR_0045094 | 2020_0506_Google Earth 2020 Hotels Motels Brazoria.pdf | Hotels Motels Brazoria County, Texas | EIS Reference |
| MARAD_AR_0045095 | MARAD_AR_0045112 | 2020_0506_Texas DSHS 2019a_HospitalDirectory.pdf | Hospital Directory | EIS Reference |
| MARAD_AR_0045113 | MARAD_AR_0045116 | 2020_0506_USCB 2020 MSAs.pdf | Delineating Metropolitan and Micropolitan Statistical Areas | EIS Reference |
| MARAD_AR_0045117 | MARAD_AR_0045156 | 2020_0507_BOEM 2019 Active Lease Polygons.pdf | Active Lease Polygons Metadata | EIS Reference |
| MARAD_AR_0045157 | MARAD_AR_0045159 | 2020_0507_NPI 2018 What are _Cultural Resources.pdf | What are "Cultural Resources" | EIS Reference |
| MARAD_AR_0045160 | MARAD_AR_0045391 | 2020_0508_Env. & Climate Change Canada 2017 Crude Oil_Physiochemical_Properties_of_Petroluem_Products-EN.pdf | Crude Oil Physiochemical Properties of Petroleum Products | EIS Reference |
| MARAD_AR_0045392 | MARAD_AR_0045393 | 2020_0508_Merriam-Webster 2019a _Definition of Carcinogenic.pdf | Definition of Carcinogenic | EIS Reference |
| MARAD_AR_0045394 | MARAD_AR_0045395 | 2020_0508_Merriam-Webster 2019d_Definition of PAH.pdf | Definition of Polycyclic Aromatic Hydrocarbon (PAH) | EIS Reference |
| MARAD_AR_0045396 | MARAD_AR_0045397 | 2020_0508_Merrian-Webster 2019b_Definition of Mutagenic.pdf | Definiion of Mutagenic | EIS Reference |
| MARAD_AR_0045398 | MARAD_AR_0045419 | 2020_0508_USDOS 2014 Keystone XL Pipeline_Crude Oil MSDS.pdf | Appendix Q Curde Oil Material Safety Data Sheets | EIS Reference |
| MARAD_AR_0045420 | MARAD_AR_0045421 | 2020_0511_TPWD 2020 Texas Horned Lizard.pdf | Texas Horned Lizard | EIS Reference |
| MARAD_AR_0045422 | MARAD_AR_0045480 | 2020_0512_BSEE_2019_Offshore Incident Investigations.pdf | Offshore Incident Investigations | EIS Reference |
| MARAD_AR_0045481 | MARAD_AR_0047318 | 2020_0512_BSSE_Offshore Stats & Facts_2018.pdf | Offshore Stats and Facts 2018 | EIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0047319 | MARAD_AR_0047322 | 2020_0512_NOAA 2020d How Oil Spills Affect Fish and Whales.pdf | How Oil Spills Affect Fish and Whales | EIS Reference |
| MARAD_AR_0047323 | MARAD_AR_0047324 | 2020_0513_Equinor 2020 Statoil Crude Oil Assays_equinor-quality-overview-of-equinor-crudes-2603202.pdf | Statoil Crude Oil Assays | EIS Reference |
| MARAD_AR_0047325 | MARAD_AR_0047325 | 2020_0515_NOAA 2020 Coral Reefs EFH Mapper.pdf | Coral Reefs EFH Mapper | EIS Reference |
| MARAD_AR_0047326 | MARAD_AR_0047326 | 2020_0515_NOAA Fisheries 2020 Red Drum EFH Mapper.pdf | Red Drum EFH Mapper | EIS Reference |
| MARAD_AR_0047327 | MARAD_AR_0047328 | 2020_0515_NOAA National Data Buoy Center 2020_Waves Station 42019.pdf | Station 42019 - Climatic Summary Plots for Significant Wave Height | EIS Reference |
| MARAD_AR_0047329 | MARAD_AR_0047329 | 2020_0515_USGS 2020 Watershed - HUC 12040205.pdf | Science in Your Watershed - Locate Your Watershed | EIS Reference |
| MARAD_AR_0047330 | MARAD_AR_0047330 | 2020_0515_USGS 2020 Watershed - HUC 12070104.pdf | Science in Your Watershed - Locate Your Watershed | EIS Reference |
| MARAD_AR_0047331 | MARAD_AR_0047345 | 2020_0518_NOAA Fisheries 2018 BLANK USER SPREADSHEET (508) OCT - 05182020.pdf | Blank User Spreadsheet (508) | EIS Reference |
| MARAD_AR_0047346 | MARAD_AR_0047349 | 2020_0518_NOAA Fisheries_2020_Coral Lobster EFH Map & GIS Data.pdf | Coral Essential Fish Habitat (EFH) Map and GIS Data | EIS Reference |
| MARAD_AR_0047350 | MARAD_AR_0047351 | 2020_0518_NOAA Fisheries_2020_Reef Fish EFH Map & GIS Data.pdf | Reef Fish Essential Fish Habitat (EFH) Maps and GIS Data | EIS Reference |
| MARAD_AR_0047352 | MARAD_AR_0047354 | 2020_0518_PHMSA_2019a_Significant Transmission Pipeline Incidents.pdf | Significant Incidentens | EIS Reference |
| MARAD_AR_0047355 | MARAD_AR_0047358 | 2020_0519_Water Encyclopedia 2020 Plankton.pdf | Plankton | EIS Reference |
| MARAD_AR_0047359 | MARAD_AR_0047369 | 2020_0520_USFWS 2020 IPaC consult (5-20-20).pdf | List of Threatened and Endangered Species That May Occur in Your Proposed Project Location, and/or May be Affected by Your Proposed Project | EIS Reference |
| MARAD_AR_0047370 | MARAD_AR_0047489 | 2020_0528_TGL Master Reference List 28May2020.pdf | Master Reference List | EIS Reference |
| MARAD_AR_0047490 | MARAD_AR_0048091 | 2020_0528_USCB 2019 TXGulflink_SummaryData_values.pdf | Texas GulfLink Summary Data Values | EIS Reference |
| MARAD_AR_0048092 | MARAD_AR_0048128 | 2020_0529_USFWS 2019 West Indian manatee.pdf | West Indian Manatee | EIS Reference |
| MARAD_AR_0048129 | MARAD_AR_0050461 | 2020_0608_annual_hazardous_liquid_2018.pdf | Annual Hazardous Liquid 2018 | EIS Reference |
| MARAD_AR_0050462 | MARAD_AR_0050608 | 2020_0608_HL AR 2018 Part A to E.pdf | HL AR 2018 Part A to E | EIS Reference |
| MARAD_AR_0050609 | MARAD_AR_0050692 | 2020_0608_HL AR 2018 Part F to G.pdf | HL AR 2018 Part F to G | EIS Reference |
| MARAD_AR_0050693 | MARAD_AR_0050944 | 2020_0608_HL AR 2018 Part H.pdf | HL AR 2018 Part H | EIS Reference |
| MARAD_AR_0050945 | MARAD_AR_0051028 | 2020_0608_HL AR 2018 Part I.pdf | HL AR 2018 Part I | EIS Reference |
| MARAD_AR_0051029 | MARAD_AR_0051154 | 2020_0608_HL AR 2018 Part J.pdf | HL AR 2018 Part J | EIS Reference |
| MARAD_AR_0051155 | MARAD_AR_0051238 | 2020_0608_HL AR 2018 Part K.pdf | HL AR 2018 Part K | EIS Reference |
| MARAD_AR_0051239 | MARAD_AR_0051322 | 2020_0608_HL AR 2018 Part L.pdf | HL AR 2018 Part L | EIS Reference |
| MARAD_AR_0051323 | MARAD_AR_0051451 | 2020_0608_HL AR 2018 Part M.pdf | HL AR 2018 Part M | EIS Reference |
| MARAD_AR_0051452 | MARAD_AR_0051493 | 2020_0608_HL AR 2018 Part N to O.pdf | HL AR 2018 Part N to O | EIS Reference |
| MARAD_AR_0051494 | MARAD_AR_0051619 | 2020_0608_HL AR 2018 Part P.pdf | HL AR 2018 Part P | EIS Reference |
| MARAD_AR_0051620 | MARAD_AR_0051746 | 2020_0608_HL AR 2018 Part Q.pdf | HL AR 2018 Part Q | EIS Reference |
| MARAD_AR_0051747 | MARAD_AR_0051911 | 20200427_TexasGulfLink_PrivateLands_CR_Report_Redacted.pdf | BUSINESS CONFIDENTIAL - Intensive Cultural Resources Investigation for the Texas GulfLink Project Portions in Private Land | FEIS Reference |
| MARAD_AR_0051912 | MARAD_AR_0051934 | Abadie Williams_2023a_Consolidated DG 20.pdf | Consolidated Reponses to Information Request Batch #20 | FEIS Reference |
| MARAD_AR_0051935 | MARAD_AR_0051936 | Abadie Williams_2023b_IR 18.pdf | Information Request Batch #18 IR #237 For Public Release (Non-CBI) | FEIS Reference |
| MARAD_AR_0051937 | MARAD_AR_0052027 | Abadie-Williams_2019c_VOL III EA Appendix M.pdf | Deepwater Port License Application for the Texas GulfLink Project, Volume III, Appendix M | FEIS Reference |
| MARAD_AR_0052028 | MARAD_AR_0052029 | Abadie-Williams_2020c_Round 10 Data Gaps for TGL_052120 Responses 5.28.20.docx | Round 10 Data Gaps for TGL_052120 Responses 5.28.20 | FEIS Reference |
| MARAD_AR_0052030 | MARAD_AR_0052157 | ABS_2004_Consequence Assessment Methods.pdf | Consequence Assessment Methods for Incidents Involving Releases from Liquefied Natural Gas Carriers | FEIS Reference |
| MARAD_AR_0052158 | MARAD_AR_0052167 | Ackleh et al_2012_Assessing the Deepwater Horizon Oil Spill impact.pdf | Assessing the Deepwater Horizon oil spill impact on marine mammal population through acoustics | FEIS Reference |
| MARAD_AR_0052168 | MARAD_AR_0052169 | Air Freight News_2019_Port Freeport celebrates rail development ribbon cutting.pdf | Port Freeport Celebrates rail development ribbon cutting | FEIS Reference |
| MARAD_AR_0052170 | MARAD_AR_0052171 | American Journal of Transportation_2019_Port Freeport awards contract for expansion of container terminal.pdf | Port Freeport awards contract for expansion of container terminal | FEIS Reference |
| MARAD_AR_0052172 | MARAD_AR_0052174 | American Journal of Transp_2018_USACE Approves Freeport Harbor Channel.pdf | U.S. Army Corps of Engineers Approves Freeport Harbor Channel Improvement Project General Reevaluation Review | FEIS Reference |
| MARAD_AR_0052175 | MARAD_AR_0052177 | API_2001_ManagingSystemIntegrity.pdf | Managing System Integrity for Hazardous Liquid Pipelines | FEIS Reference |
| MARAD_AR_0052178 | MARAD_AR_0052181 | Apte_et al_2008_Outdoor ozone and building-related symptoms in the BASE study.pdf | Outdoor ozone and building-related symptoms in the BASE study | FEIS Reference |
| MARAD_AR_0052182 | MARAD_AR_0052184 | Argus media_2019_Phillips 66 starts Gray Oak crude-line service.pdf | Phillips 66 Starts Gray Oak Crude-line Service | FEIS Reference |
| MARAD_AR_0052185 | MARAD_AR_0052368 | ARPEL 2017_Preparedness Assessment Manual.pdf | Manual and Tool to Evaluate Oil Spill Management Capabilities | FEIS Reference |
| MARAD_AR_0052369 | MARAD_AR_0052380 | ASC_2020_VLCC New Brochure.pdf | VLCC New Brochure | FEIS Reference |
| MARAD_AR_0052381 | MARAD_AR_0052447 | Audubon_2019a_Guide to North American Birds.pdf | Guide to North American Birds, Audubon | FEIS Reference |
| MARAD_AR_0052448 | MARAD_AR_0053371 | BOEM 2007_2007-018-Vol1.pdf | Gulf of Mexico OCS Oil and Gas Lease Sales: 2007-2012 | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0053372 | MARAD_AR_0053384 | Audubon_2019c_White-tailed Hawk.pdf | White Tailed Hawk (Geranoaetus albicaudatus) | FEIS Reference |
| MARAD_AR_0053385 | MARAD_AR_0053388 | BASF_2018_Yara and BASF open world-scale ammonia plant in Freeport, Texas.pdf | Yara and BASF open world-scale ammonia plant in Freeport, Texas | FEIS Reference |
| MARAD_AR_0053389 | MARAD_AR_0053408 | Blickley and Patricelli_2010_Impacts of Anthropogenic Noise on Wildlife.pdf | Impacts of Anthropogenic Noise on Wildlife | FEIS Reference |
| MARAD_AR_0053409 | MARAD_AR_0053410 | Blum_2017_DowDuPont opens massive plastics plant in Freeport - HoustonChronicle.pdf | DowDuPont Opens Massive Plastics Plant in Freeport | FEIS Reference |
| MARAD_AR_0053411 | MARAD_AR_0053581 | BOEM 2007_2007-018-Vol2.pdf | BOEM 2007_2007-018-Vol2 | BOEM 2007_2007-018-Vol2 |
| MARAD_AR_0053582 | MARAD_AR_0054291 | BOEM_2012. Gulf of Mexico OCS Oil and Gas Lease Sales_2012-2017 .pdf | Outer Continental Shelf Oil and Gas Leasing Program: 2012-2017 Final Programmatic Environmental Impact Statement | FEIS Reference |
| MARAD_AR_0054292 | MARAD_AR_0055083 | BOEM_2017b_GOM OCS Geo PEIS.pdf | Gulf of Mexico OCS (Outer Continental Shelf) Proposed Geological and Geophysical Activities | FEIS Reference |
| MARAD_AR_0055084 | MARAD_AR_0055085 | BOEM_2020b_Oil and Gas Energy Program.pdf | Oil and Gas Energy Program | FEIS Reference |
| MARAD_AR_0055086 | MARAD_AR_0055087 | BOEM_2020c_BOEM Data Center.pdf | BOEM Data Center | FEIS Reference |
| MARAD_AR_0055088 | MARAD_AR_0055089 | BOEM_2023_Gulf of Mexico Activities.pdf | Renewable Energy: Gulf of Mexico Activities | FEIS Reference |
| MARAD_AR_0055090 | MARAD_AR_0055121 | Bolten_2003_Life history patterns of sea turtles.pdf | Variation in sea turtle life history patterns: neritic vs. oceanic life history stages | FEIS Reference |
| MARAD_AR_0055122 | MARAD_AR_0055229 | Bonn_2009_Aerial Operations Handbook 2009.pdf | Bonn Agreement Aerial Operations Handbook | FEIS Reference |
| MARAD_AR_0055230 | MARAD_AR_0055323 | Bonn_2011_Oil Appearance Code Photo Atlas.pdf | Oil Appearance Code Photo Atlas | FEIS Reference |
| MARAD_AR_0055324 | MARAD_AR_0055326 | Borunda_2018_Rare manta ray nursery discovered_nationalgeographic.pdf | Rare Manta Ray Nursery Discovered | FEIS Reference |
| MARAD_AR_0055327 | MARAD_AR_0055327 | Brazosport ISD_2014a_Austin ES.pdf | Stephen F. Austin Elementary: Executive Summary | FEIS Reference |
| MARAD_AR_0055328 | MARAD_AR_0055328 | Brazosport ISD_2014b_BrannenES.pdf | Bess Brannen Elementary: Executive Summary | FEIS Reference |
| MARAD_AR_0055329 | MARAD_AR_0055329 | Brazosport ISD_2014c_GriffithES.pdf | Madge Griffith Elementary: Executive Summary | FEIS Reference |
| MARAD_AR_0055330 | MARAD_AR_0055330 | Brazosport ISD_2014d_NeyES.pdf | Elisabeth Ney Elementary: Executive Summary | FEIS Reference |
| MARAD_AR_0055331 | MARAD_AR_0055331 | Brazosport ISD_2014e_PolkES.pdf | Gladys Polk Elementary: Executive Summary | FEIS Reference |
| MARAD_AR_0055332 | MARAD_AR_0055332 | Brazosport ISD_2014f_RobertsES.pdf | O.M. Roberts Elementary: Executive Summary | FEIS Reference |
| MARAD_AR_0055333 | MARAD_AR_0055333 | Brazosport ISD_2014g_VelascoES.pdf | Velasco Elementary: Executive Summary | FEIS Reference |
| MARAD_AR_0055334 | MARAD_AR_0055334 | Brazosport ISD_2014h_LanierMS.pdf | Lanier Middle School: Executive Summary | FEIS Reference |
| MARAD_AR_0055335 | MARAD_AR_0055335 | Brazosport ISD_2014i_Rasco MS.pdf | Grady Rasco Middle School: Executive Summary | FEIS Reference |
| MARAD_AR_0055336 | MARAD_AR_0055336 | Brazosport ISD_2014j_CluteIS.pdf | Clute Intermediate: Executive Summary | FEIS Reference |
| MARAD_AR_0055337 | MARAD_AR_0055337 | Brazosport ISD_2014k_FreeportIS.pdf | Freeport Intermediate: Executive Summary | FEIS Reference |
| MARAD_AR_0055338 | MARAD_AR_0055338 | Brazosport ISD_2014l_Lake JacksonI.pdf | Lake Jackson Intermediate: Executive Summary | FEIS Reference |
| MARAD_AR_0055339 | MARAD_AR_0055340 | Brazosport ISD_2014m_BrazosportH.pdf | Brazosport High School: Executive Summary | FEIS Reference |
| MARAD_AR_0055341 | MARAD_AR_0055341 | Brazosport ISD_2014n_BrazoswoodHS.pdf | Brazoswood High School: Executive Summary | FEIS Reference |
| MARAD_AR_0055342 | MARAD_AR_0055342 | Brazosport ISD_2014o_LighthouseAlt.pdf | Lighthouse Learning Center: Executive Summary | FEIS Reference |
| MARAD_AR_0055343 | MARAD_AR_0055346 | Brazosport ISD_2014p_Brazosport Independent School District Bond Projects Master Plan 2015-2022.pdf | Brazosport Independent School District 2019 Bond Project Timeline | FEIS Reference |
| MARAD_AR_0055347 | MARAD_AR_0055347 | Brazosport ISD_2019_Brazosport Independent School District_2019 Bond Project Timeline.pdf | Brazosport ISD_2019_Brazosport Independent School District_2019 Bond Project Timeline | Brazosport ISD_2019_Brazosport Independent School District_2019 Bond Project Timeline |
| MARAD_AR_0055348 | MARAD_AR_0055354 | Brown_2018_Yara and BASF open their brand-new, world scale plant producing low carbon ammonia.pdf | Yara and BASF open their brand-new, world scale plant producing low carbon ammonia | FEIS Reference |
| MARAD_AR_0055355 | MARAD_AR_0055358 | Bryant_2015_Pelagic Sargassum Habitat Restricted Area.pdf | Pelagic Sargassum Habitat Restricted Area | FEIS Reference |
| MARAD_AR_0055359 | MARAD_AR_0055363 | Buckley_2016_Chocolate Bayou Wind Project.pdf | Chocolate Bayou Wind Project | FEIS Reference |
| MARAD_AR_0055364 | MARAD_AR_0055378 | Burgess_et al_2016_Manta Birostris.pdf | Manta birostris, predator of the deep? | FEIS Reference |
| MARAD_AR_0055379 | MARAD_AR_0055379 | Burton_et al_2002_Impacts of Disturbance from Construction Work.pdf | Impacts of Disturbance from Construction Work on the Densities and Feeding Behavior of Waterbirds using the Intertidal Mudflats of Cardiff Bay, United Kingdom | FEIS Reference |
| MARAD_AR_0055380 | MARAD_AR_0055389 | Calleson and Frohlich_2007_Slower Boat Speeds Reduce Risks to Manatees.pdf | Slower Boat Speeds Reduce Risks to Manatees | FEIS Reference |
| MARAD_AR_0055390 | MARAD_AR_0055921 | Caltrans_2015_technical guidance for assessment and mitigation of the hydroacoustic effects of pile-driving.pdf | Technical Guidance for Assessment and Mitigation of the Hydroacoustic Effects of Pile Driving on Fish | FEIS Reference |
| MARAD_AR_0055922 | MARAD_AR_0055924 | Cassell_2016_Wind projects around the U.S. make progress.pdf | Wind Projects Around the U.S | FEIS Reference |
| MARAD_AR_0055925 | MARAD_AR_0055932 | CCA_2017_Protection Needed for Pulic OysterReefs.pdf | Protection Needed for Public Oyster Reefs | FEIS Reference |
| MARAD_AR_0055933 | MARAD_AR_0055936 | CDC_2011_yellowstone_river_spill_factsheet.pdf | Yellowstone River 2011: Silvertip Pipeline Spill Human Health Interim Clinical Guidance | FEIS Reference |
| MARAD_AR_0055937 | MARAD_AR_0055965 | CEQ_1981_40FAQs.pdf | Memorandum to Agencies: Forty Most Asked Questions Concerning CEQ�s National Environmental Policy Act Regulations | FEIS Reference |
| MARAD_AR_0055966 | MARAD_AR_0055982 | CEQ_2023_NEPA GHG guidance.pdf | National Environmental Policy Act Guidance on Consideration of Greenhouse Gas Emissions and Climate Change | FEIS Reference |
| MARAD_AR_0055983 | MARAD_AR_0056032 | CEQ_and_ACHP_2013_Handbook.pdf | NEPA and NHPA: A Handbook for Integrating NEPA and Section 106 | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0056033 | MARAD_AR_0056033 | Chevron Phillips_2019_Chevron Phillips Chemical to study potential expansion of 1-Hexene.pdf | Chevron Phillips Chemical to Study Potential Expansion of 1-Hexene | FEIS Reference |
| MARAD_AR_0056034 | MARAD_AR_0056451 | CK Associates_2019a_USACE Permit Application.pdf | PSD Permit Application for Deepwater Port Facility | FEIS Reference |
| MARAD_AR_0056452 | MARAD_AR_0056473 | Clark et al_2009_Acoustic Masking in Marine ecosystems.pdf | Acoustic Masking in Marine Ecosystems: Intuitions, Analysis, and Implication | FEIS Reference |
| MARAD_AR_0056474 | MARAD_AR_0056477 | Coast Guard News_2019_Coast Guard Partner Agencies Assist Entangled Whale.pdf | Coast Guard, Partner Agencies Assist Entangled Whale | FEIS Reference |
| MARAD_AR_0056478 | MARAD_AR_0056479 | Coleman and Roberts_1991_Mississippi River depositional system.pdf | Mississippi River depositional system: model for the Gulf Coast Tertiary | FEIS Reference |
| MARAD_AR_0056480 | MARAD_AR_0056481 | Conant and Collins_1998_Peterson Field Guide Series.pdf | A Field Guide to Reptiles and Amphibians, Eastern and Central North America | FEIS Reference |
| MARAD_AR_0056482 | MARAD_AR_0056705 | Copping et al_2016_Annex-IV-2016-Science-Report_MR.pdf | Environmental Effects of Marine Renewable Energy Development around the World | FEIS Reference |
| MARAD_AR_0056706 | MARAD_AR_0056717 | Cranford and Krysl_2015_Fin Whale Sound Reception Mechanisms.pdf | Fin Whale Sound Reception Mechanisms | FEIS Reference |
| MARAD_AR_0056718 | MARAD_AR_0056720 | Crowley_2020_US Oil production.pdf | U.S. Oil Production Has Already Passed Its Peak | FEIS Reference |
| MARAD_AR_0056721 | MARAD_AR_0056723 | CSA_2021b_EIS_UpdatedPilingThresholdRangeTables_USCGCommentResponses_30Sept2021.docx | Request for pile-driving data and revised threshold distance modeling for marine mammals | FEIS Reference |
| MARAD_AR_0056724 | MARAD_AR_0056780 | CSA_2021c_DWP_Applic_IHA_Draft_30Sept2021.docx | Draft Application for Incidental Harassment Authorization for the Non-Lethal Taking of Marine Mammals | FEIS Reference |
| MARAD_AR_0056781 | MARAD_AR_0056782 | CSA_2021d_EIS_VesselThresholdRangeTables_USCGCommentResponses_30Sept2021_Updates.docx | Information on vessel noise from anchor handling vessels and other vessel types likely to be used | FEIS Reference |
| MARAD_AR_0056783 | MARAD_AR_0056784 | CSA_2022_TGL_DWP_DPvesselanalysis_CSA_Feb2022_commentresponses.docx | Information on vessel noise from the use of DP thrusters by the service vessel to be used for vapor recovery during tanker loading at the deep water port | FEIS Reference |
| MARAD_AR_0056785 | MARAD_AR_0057539 | Deepwater_Horizon_2016_Final Programmatic Damage Assessment.pdf | Deepwater Horizon oil spill: Final Programmatic Damage Assessment and Restoration Plan | FEIS Reference |
| MARAD_AR_0057540 | MARAD_AR_0057546 | Dias et al_2017_Exposure of Cetaceans to Petroleum Products.pdf | Exposure of Cetaceans to Petroleum Products Following the Deepwater Horizon Oil Spill in the Gulf of Mexico | FEIS Reference |
| MARAD_AR_0057547 | MARAD_AR_0057548 | DNVGL_2017_Technical Documentation.pdf | Technical Documentation, DNVGL Software | FEIS Reference |
| MARAD_AR_0057549 | MARAD_AR_0058064 | DOD_2018_Report to Congress on Sustainable Ranges.pdf | 2018 Report to Congress on Sustainable Ranges | FEIS Reference |
| MARAD_AR_0058065 | MARAD_AR_0058226 | DOE_2014_Addendum to Environmental Review Documents.pdf | Addendum to Environmental Review Documents Concerning Exports of Natural Gas from the United States | FEIS Reference |
| MARAD_AR_0058227 | MARAD_AR_0058244 | Donaghy et al_2020_Policy Briefing Carbon Impacts.pdf | Policy Briefing: Carbon Impacts of Reinstating the U.S. Crude Export Ban | FEIS Reference |
| MARAD_AR_0058245 | MARAD_AR_0058273 | Doney et al_2012_climate-change-impacts-on-marine-ecosystems.pdf | Climate change impacts on marine ecosystems | FEIS Reference |
| MARAD_AR_0058274 | MARAD_AR_0058369 | Dooling and Popper_2016_Technical Guidance for assessment and mitigation of the effects of noise on Birds.pdf | Technical Guidance for Assessment and Mitigation of the Effects of Traffic Noise and Road Construction Noise on Birds | FEIS Reference |
| MARAD_AR_0058370 | MARAD_AR_0058375 | Douglas_2020_Dallas Fed_ U.S. production has peaked.pdf | Dallas Fed: Most oil executives say U.S. production has peaked | FEIS Reference |
| MARAD_AR_0058376 | MARAD_AR_0058379 | Dow Chemical Company_2016_MEGlobal to Build New MEG.pdf | Dow Chemical Company_2016_MEGlobal to Build New MEG | Dow Chemical Company_2016_MEGlobal to Build New MEG |
| MARAD_AR_0058380 | MARAD_AR_0058382 | Dow_2017_Freeport Production Unit complete.pdf | MEGlobal to Build New MEG Production Facility at Dows Oyster Creek Operations | FEIS Reference |
| MARAD_AR_0058383 | MARAD_AR_0058396 | Duffy et al_2019_Strengthened Scientific.pdf | Strengthened Scientific Support for the Endangerment Finding for Atmospheric Greenhouse Gases | FEIS Reference |
| MARAD_AR_0058397 | MARAD_AR_0058399 | Earth Gauge 2011_Contaminants & Inverts.pdf | Gulf Oil Spill Series: Effects on Invertebrates | FEIS Reference |
| MARAD_AR_0058400 | MARAD_AR_0058403 | eBird 2018_SpeciesMap.pdf | eBird Species map | FEIS Reference |
| MARAD_AR_0058404 | MARAD_AR_0058404 | EDA-Brazoria County_2020a_Announced Projects.pdf | Economic Development Alliance for Brazoria County. Project Lists | FEIS Reference |
| MARAD_AR_0058405 | MARAD_AR_0058409 | EDA-Brazoria County_2020b_Project Successes 2008-2019.pdf | Economic Development Alliance for Brazoria County. Project Successes | FEIS Reference |
| MARAD_AR_0058410 | MARAD_AR_0058410 | EDA-Brazoria County_2020c_Serious Projects.pdf | Economic Development Alliance for Brazoria County. Serious Projects | FEIS Reference |
| MARAD_AR_0058411 | MARAD_AR_0058428 | Ellis_etal_2012_Discharged Drilling Waste.pdf | Discharged Drilling Waste from Oil and Gas Platforms and Its Effects on Benthic Communities | FEIS Reference |
| MARAD_AR_0058429 | MARAD_AR_0058449 | Enbridge_2019_ Enbridge's Energy Infrastructure Projects_10-30-2019.pdf | Energy Infrastructure Projects | FEIS Reference |
| MARAD_AR_0058450 | MARAD_AR_0058450 | Env. & Climate Change Canada_2017_Physiochemical_Properties_of_Petroluem_Products-EN.csv | Physiochemical Properties of Petroleum Products | FEIS Reference |
| MARAD_AR_0058451 | MARAD_AR_0058474 | Erbe et al_2016_Communication Masking in Marine Mammals.pdf | Communication Masking in Marine Mammals | FEIS Reference |
| MARAD_AR_0058475 | MARAD_AR_0058486 | Essink 1999_Ecological effects of dumping of dredged sediments.pdf | Ecological effects of dumping of dredged sediments; options for management | FEIS Reference |
| MARAD_AR_0058487 | MARAD_AR_0058572 | Etkin_2009_Oil Spill Risk in Industry Sectors.pdf | Analysis of US Oil Spillage | FEIS Reference |
| MARAD_AR_0058573 | MARAD_AR_0058587 | Evans and Bjorge_2013_marine mammals climate change impacts.pdf | Impacts of climate change on marine mammals | FEIS Reference |
| MARAD_AR_0058588 | MARAD_AR_0058588 | FAA_2019c_PerformanceSuccess.pdf | Performance Success Stories | FEIS Reference |
| MARAD_AR_0058589 | MARAD_AR_0058617 | Farmer_et_al_2022_Modeling protected species distributions and habitats.pdf | Modeling protected species distributions and habitats to inform siting and management of pioneering ocean industries: A case study for Gulf of Mexico aquaculture | FEIS Reference |
| MARAD_AR_0058618 | MARAD_AR_0058618 | FEMA_2020_FIRM Brazoria County.pdf | National Flood Insurance Rate Map, Brazoria County, Texas | FEIS Reference |
| MARAD_AR_0058619 | MARAD_AR_0058620 | FERC_2014a_FERC issues FEIS on the Liquefaction and Phase II Modification.pdf | FERC issues final EIS on the Liquefaction and Phase II Modification projects | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0058621 | MARAD_AR_0059599 | FERC_2014b_Freeport LNG Liquefaction Projct Phase II Modificat Project FEIS.pdf | Freeport LNG Liquefaction Project Phase II Modification Project | FEIS Reference |
| MARAD_AR_0059600 | MARAD_AR_0059697 | FERC_2017_Stratton Ridge Expansion Project - EA Oct 2017.pdf | Stratton Ridge Expansion Project | FEIS Reference |
| MARAD_AR_0059698 | MARAD_AR_0060059 | FERC_2018_Freeport LNG Train 4 Project. Environmental Assessment Docket No CP17-470-000.pdf | Freeport LNG Train 4 Project | FEIS Reference |
| MARAD_AR_0060060 | MARAD_AR_0060086 | Fertl et al_2005_Manatee Occurrance in the Northern GOM West of FLorida.pdf | Manatee Occurance in the Northern Gulf of Mexico West of Florida | FEIS Reference |
| MARAD_AR_0060087 | MARAD_AR_0060087 | Figure 3 A17073-51_Simplified_Process_Flow_Diagram.dwg | Figure Diagram of the Texas GulfLink Process Flow Diagram, Bryan Mound SPR Meter Site | FEIS Reference |
| MARAD_AR_0060088 | MARAD_AR_0060089 | Fluor_2019_Dow Gulfstream Poly-6 Project.pdf | Dow Gulfstream Poly-6 Project | FEIS Reference |
| MARAD_AR_0060090 | MARAD_AR_0060099 | Francis and Barber_2013_A Framework for Understanding Noise Impacts on Wildlife.pdf | A Framework for Understanding Noise Impacts on Wildlife | FEIS Reference |
| MARAD_AR_0060100 | MARAD_AR_0060100 | Freeport LNG_2020_Train 4 Expansion. Train 4 Project Overview.pdf | Train 4 Expansion. Train 4 Project Overview | FEIS Reference |
| MARAD_AR_0060101 | MARAD_AR_0060116 | French-McCay_2004_Oil spill impact modeling.pdf | Oil spill impact modeling: Development and validation | FEIS Reference |
| MARAD_AR_0060117 | MARAD_AR_0060119 | French-McCay_etal_2018_Comparative Risk Assessment.pdf | Comparative Risk Assessment of Spill Response Options for a Deepwater Oil Well Blowout | FEIS Reference |
| MARAD_AR_0060120 | MARAD_AR_0060159 | GAO_2020_Crude Oil Markets.pdf | Crude Oil Markets: Effects of the Repeal of the Crude Oil Export Ban | FEIS Reference |
| MARAD_AR_0060160 | MARAD_AR_0060161 | Garrity and Soller_2009_Database of the Geologic Map of North America.pdf | Database of the Geologic Map of North America | FEIS Reference |
| MARAD_AR_0060162 | MARAD_AR_0060164 | Gas Processing_and_LNG_2020_Phillips 66 approves new Texas NGL fractionator, LPG export terminal.pdf | Phillips 66 approves new Texas NGL fractionator, LPG export terminal | FEIS Reference |
| MARAD_AR_0060165 | MARAD_AR_0060337 | GCEDD_2018b_Economic Resilience Plan.pdf | Regional Economic Resilience Plan | FEIS Reference |
| MARAD_AR_0060338 | MARAD_AR_0060340 | Germano et al_1994_Monitoring Cruise.pdf | Monitoring Cruise at the Massachusetts Bay Disposal Site | FEIS Reference |
| MARAD_AR_0060341 | MARAD_AR_0060351 | Gonzales_2019_Tetco's Stratton Ridge Expansion to Fee__.pdf | Gonzales_2019_Tetco�s Stratton Ridge Expansion to Fee__ | Gonzales_2019_Tetco�s Stratton Ridge Expansion to Fee__ |
| MARAD_AR_0060352 | MARAD_AR_0060356 | Gray Oak Pipeline_2018_Gray Oak Pipeline-Get the Facts.pdf | Gray Oak Pipeline. Get the Facts | FEIS Reference |
| MARAD_AR_0060357 | MARAD_AR_0060412 | Greater Houston Partnership_2019_Houston Facts 2019 Final_3.pdf | Houston Facts, 2019 Greater Houston Partnership | FEIS Reference |
| MARAD_AR_0060413 | MARAD_AR_0060420 | Hale et al 2018_oysters-oil-spills.pdf | Oysters and Oil Spills | FEIS Reference |
| MARAD_AR_0060421 | MARAD_AR_0060450 | Harnois et al_2015_Assessment of Entanglement Risk to Marine.pdf | Assessment of Entanglement Risk to Marine Megafauna Due to Offshore Renewable Energy Mooring Systems | FEIS Reference |
| MARAD_AR_0060451 | MARAD_AR_0060452 | Harris County Sheriff's Office_2016_Harris County Sherrif's Office.pdf | Harris County Sheriff�s Office | FEIS Reference |
| MARAD_AR_0060453 | MARAD_AR_0060502 | Harris County_2014_Community Plan.pdf | Harris County Criminal Justice Community Plan | FEIS Reference |
| MARAD_AR_0060503 | MARAD_AR_0060520 | Hawkes et al_2009_Climate Change and Marine Turtles.pdf | Climate Change and Marine Turtles | FEIS Reference |
| MARAD_AR_0060521 | MARAD_AR_0060528 | Hawkwatch_2018_Threats to Raptors.pdf | Threats to Raptors | FEIS Reference |
| MARAD_AR_0060529 | MARAD_AR_0060563 | Hildebrand_2005_Impacts of Anthropogenic Sound.pdf | Impacts of Anthropogenic Sound. In: Marine Mammal Research | FEIS Reference |
| MARAD_AR_0060564 | MARAD_AR_0060565 | Hoar_et al_1957_Reaction of Juvenile Pacific Salmon to Light.pdf | Reactions of Juvenile Pacific Salmon to Light | FEIS Reference |
| MARAD_AR_0060566 | MARAD_AR_0060581 | Homer_etal_2020_Conterminous United States land cover change patterns.pdf | Conterminous United States land cover change patterns 2001�2016 from the 2016 National Land Cover Database | FEIS Reference |
| MARAD_AR_0060582 | MARAD_AR_0060592 | Horwitz and Finlayson_2011_Wetlands as Settings for Human Health.pdf | Wetlands as Settings for Human Health | FEIS Reference |
| MARAD_AR_0060593 | MARAD_AR_0060603 | Hose_etal. 1996_Oil spill on herring embryos and larvae.pdf | Sublethal effects of the (Exxon Valdez) oil spill on herring embryos and larvae: Morphological, cytogenetic, and histopathological assessments, 1989�1991 | FEIS Reference |
| MARAD_AR_0060604 | MARAD_AR_0060771 | Houston-Galveston_etal_2013_Brazoria County Regional Plan.pdf | Brazoria County Regional Plan for Public Parks and Sustainable Development | FEIS Reference |
| MARAD_AR_0060772 | MARAD_AR_0060815 | Hubbs_et_al_2008_checklist Freshwater Fish.pdf | An annotated checklist of the freshwater fishes of Texas, with keys to identification of species | FEIS Reference |
| MARAD_AR_0060816 | MARAD_AR_0060819 | Hydrocarbons Technology _2019_Freeport LNG Train 2 ships first natural gas.pdf | Freeport LNG Train 2 ships first natural gas | FEIS Reference |
| MARAD_AR_0060820 | MARAD_AR_0060826 | IEA_2021a_Fuels_ old and new.pdf | Fuels: old and new | FEIS Reference |
| MARAD_AR_0060827 | MARAD_AR_0060927 | IEA_2021b_Global EV Outlook 2021.pdf | Global EV Outlook 2021: Accelerating ambitions despite the pandemic | FEIS Reference |
| MARAD_AR_0060928 | MARAD_AR_0061151 | IEA_2021c_NetZeroby2050-ARoadmapfortheGlobalEnergySector_CORR.pdf | Net Zero by 2050 | FEIS Reference |
| MARAD_AR_0061152 | MARAD_AR_0061675 | IEA_2022_WorldEnergyOutlook.pdf | World Energy Outlook 2022 � Analysis | FEIS Reference |
| MARAD_AR_0061676 | MARAD_AR_0061677 | IMO_2019_Shipboard Marine Pollution Emergency Plans.pdf | Shipboard Marine Pollution Emergency Plans | FEIS Reference |
| MARAD_AR_0061678 | MARAD_AR_0061693 | Incardona_et al_2013_Exxon Valdez to DWH.pdf | Exxon Valdez to Deepwater Horizon | FEIS Reference |
| MARAD_AR_0061694 | MARAD_AR_0061696 | INEOS_2016_Oligomers to build world scale LAO unit.pdf | INEOS Oligomers to build World Scale LAO Unit at Chocolate Bayou, TX | FEIS Reference |
| MARAD_AR_0061697 | MARAD_AR_0061698 | INEOS_2017_Oligomers to build New World Scale PAO Plant at Chocolate Bayou, TX.pdf | INEOS Oligomers to build New World Scale PAO Plant at Chocolate Bayou, TX | FEIS Reference |
| MARAD_AR_0061699 | MARAD_AR_0061700 | INEOS_2019_INEOS Oxide today announces Chocolate Bayou EO investment.pdf | INEOS Oxide today announces Chocolate Bayou, Texas as the location for its new Ethylene Oxide (EO) investment in the USA | FEIS Reference |
| MARAD_AR_0061701 | MARAD_AR_0061708 | IPAA_2015_FAQ Crude Oil and Condensate Exports.pdf | FAQs: Crude Oil and Condensate Exports | FEIS Reference |
| MARAD_AR_0061709 | MARAD_AR_0061875 | IPCC_2014_Synthesis Report.pdf | Climate Change 2014 Synthesis Report. | FEIS Reference |
| MARAD_AR_0061876 | MARAD_AR_0062505 | IPCC_2018_Special Report Global Warming.pdf | Special Report on Global Warming of 1.5�C | FEIS Reference |
| MARAD_AR_0062506 | MARAD_AR_0062545 | IPCC_2021_Climate Change.pdf | Climate Change 2021: The Physical Science Basis | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0062546 | MARAD_AR_0062697 | IPIECA_2013_Oil spill risk assessment.pdf | Oil Spill Risk Assessment and Response Planning for Offshore Installations | FEIS Reference |
| MARAD_AR_0062698 | MARAD_AR_0062700 | IWC_2020_Ship strikes.pdf | Ship Strike | FEIS Reference |
| MARAD_AR_0062701 | MARAD_AR_0062748 | IWG_2021_TechnicalSupportDocument.pdf | Technical Support Document: Social Cost of Carbon, Methane, and Nitrous Oxide | FEIS Reference |
| MARAD_AR_0062749 | MARAD_AR_0062788 | Jensen and Silber_2003_Large-Whale-Ship-Strike-db.pdf | Large Whale Ship Strike Database | FEIS Reference |
| MARAD_AR_0062789 | MARAD_AR_0062860 | Jepson and Colburn_2013_Development of Social Indicators of Fishing Community Vulnerability.pdf | Development of Social Indicators of Fishing Community Vulnerability and Resilience in the U.S. Southeast and Northeast Regions | FEIS Reference |
| MARAD_AR_0062861 | MARAD_AR_0062871 | Jerrett_et al_2009_Long-term ozone.pdf | Long-Term Ozone Exposure and Mortality | FEIS Reference |
| MARAD_AR_0062872 | MARAD_AR_0062881 | Johnson_et al_2015_Effects of bottom trawling on fish foraging and feeding.pdf | Effects of bottom trawling on fish foraging and feeding | FEIS Reference |
| MARAD_AR_0062882 | MARAD_AR_0062888 | Kannan and Perrotta_2008_PAHs-MarineMammals.pdf | Polycyclic aromatic hydrocarbons (PAHs) in livers of California sea otters | FEIS Reference |
| MARAD_AR_0062889 | MARAD_AR_0062934 | Keystone_2009_Keystone XL Draft Environmental Impact Statement Appendix P.pdf | Project Pipeline Risk Assessment and Environmental Consequence Analysis | FEIS Reference |
| MARAD_AR_0062935 | MARAD_AR_0062968 | Kimley-Horn_2019_Hydrology and Drainage Report.pdf | Hydrology Study and Drainage Impact Assessment | FEIS Reference |
| MARAD_AR_0062969 | MARAD_AR_0062971 | Kintisch_2006_migration feature.pdf | As the seas warm: Researchers have a long way to go before they can pinpoint climate-change effects on oceangoing species | FEIS Reference |
| MARAD_AR_0062972 | MARAD_AR_0062981 | Kleist_etal_2018_Chronic anthropogenic noise and avian community.pdf | Chronic Anthropogenic Noise Disrupts Glucocorticoid Signaling and Has Multiple Effects on Fitness in an Avian Community | FEIS Reference |
| MARAD_AR_0062982 | MARAD_AR_0062990 | Kopf_2016_Commutes by Occupation.pdf | Which Professions Have the Longest Commutes? | FEIS Reference |
| MARAD_AR_0062991 | MARAD_AR_0062996 | Krane_2000_PiracyMakesaComeback.pdf | Piracy Makes a Comeback | FEIS Reference |
| MARAD_AR_0062997 | MARAD_AR_0063009 | Kroeker etal 2013_OceanAcidifcation.pdf | Impacts of Ocean Acidification on Marine Organisms | FEIS Reference |
| MARAD_AR_0063010 | MARAD_AR_0063017 | Laist and Shaw_2006_Preliminary Evidence that Boat Speed Restrictions reduce deaths of Florida Manatees.pdf | Preliminary Evidence That Boat Speed Restrictions Reduce Deaths of Florida Manatees | FEIS Reference |
| MARAD_AR_0063018 | MARAD_AR_0063059 | Laist_etal_2001_Collisions between ships whales.pdf | Collisions between ships and whales | FEIS Reference |
| MARAD_AR_0063060 | MARAD_AR_0063068 | Langhamer_2012_ArtificialReef.pdf | Artificial Reef Effect in Relation to Offshore Renewable Energy Conversion | FEIS Reference |
| MARAD_AR_0063069 | MARAD_AR_0063098 | Lawson_et al_2017_Sympathy for the Devil.pdf | Sympathy for the devil: a conservation strategy for devil and manta rays | FEIS Reference |
| MARAD_AR_0063099 | MARAD_AR_0063133 | Learmonth_2006_Potential_Effects_Of_Climate_Change_On_Marine_Mamm.pdf | Potential effects of climate change on marine mammals | FEIS Reference |
| MARAD_AR_0063134 | MARAD_AR_0063138 | Lewis and Slack_2008_Whooping Cranes and Human Disturbance.pdf | Whooping Cranes and Human Disturbance: An Historical Perspective and Literature Review | FEIS Reference |
| MARAD_AR_0063139 | MARAD_AR_0063141 | Lockwood Andrews and Newman Inc_2019_Velasco Terminal-Port Freeport.pdf | Velasco Terminal Port Freeport | FEIS Reference |
| MARAD_AR_0063142 | MARAD_AR_0063143 | LOOP_2022_History.pdf | History | FEIS Reference |
| MARAD_AR_0063144 | MARAD_AR_0063146 | Lowe_et al._2015_Harmful effects of sediment-induced turbidity on juvenile fish (abstract only).pdf | Harmful Effects of Sediment-induced Turbidity on Juvenile Fish in Estuaries | FEIS Reference |
| MARAD_AR_0063147 | MARAD_AR_0063153 | MacLeod_2005_Climate Change And The Cetaceans Community Of Northwest Scotland.pdf | Climate change and the cetacean community of northwest Scotland | FEIS Reference |
| MARAD_AR_0063154 | MARAD_AR_0063177 | MARAD_2013_vessel calls snapshot 2011.pdf | Vessel Calls Snapshot | FEIS Reference |
| MARAD_AR_0063178 | MARAD_AR_0063271 | MARAD_2022_SPOT ROD.pdf | Record of Decision on the Deepwater Port License Application of SPOT Terminal Services LLC | FEIS Reference |
| MARAD_AR_0063272 | MARAD_AR_0063272 | MARAD_2015_Vessel Calls in US Ports-Statistics.xlsx | Vessel Calls in U.S. Ports, Selected Terminals and Lightering Areas | FEIS Reference |
| MARAD_AR_0063273 | MARAD_AR_0063278 | MARAD_2019_West Delta LNG LLC.pdf | Deepwater Port License Application: West Delta LNG LLC | FEIS Reference |
| MARAD_AR_0063279 | MARAD_AR_0063283 | MARAD_2022_New Fortress Energy Louisiana FLNG LLC.pdf | Deepwater Port License Application: New Fortress Energy Louisiana FLNG LLC | FEIS Reference |
| MARAD_AR_0063284 | MARAD_AR_0063289 | MARAD_2023_Grand Isle LNG Operating Company, LLC.pdf | Deepwater Port License Application: Grand Isle LNG Operating Company, LLC; Notice of Intent; Notice of Public Meeting | FEIS Reference |
| MARAD_AR_0063290 | MARAD_AR_0063304 | Marchesan_et al_2005_Behavioural Effects of Artificial Light on Fish Species of Commercial Interest.pdf | Behavioural Effects of Artificial Light on Fish Species of Commercial Interest | FEIS Reference |
| MARAD_AR_0063305 | MARAD_AR_0063314 | McCauley_etal_2017_Widely used marine seismic survey air gun operations.pdf | Widely used marine seismic survey air gun operations negatively impact zooplankton | FEIS Reference |
| MARAD_AR_0063315 | MARAD_AR_0063318 | McKay_etal_2012_NHDPlusV2 Documentation.pdf | NHDPlus Version 2: User Guide | FEIS Reference |
| MARAD_AR_0063319 | MARAD_AR_0063320 | McMahon and Mays 2006.pdf | Thermal niche, large-scale movements and implications of climate change for a critically endangered marine vertebrate | FEIS Reference |
| MARAD_AR_0063321 | MARAD_AR_0063331 | Merriam-Webster_2019a_Carcinogenic.pdf | Dictionary Definition - Carcinogenic | FEIS Reference |
| MARAD_AR_0063332 | MARAD_AR_0063341 | Merriam-Webster_2019b_Mutagen.pdf | Dictionary Definition - Mutagenic | FEIS Reference |
| MARAD_AR_0063342 | MARAD_AR_0063350 | Merriam-Webster_2019c_Teratogenic.pdf | Dictionary Definition - Teratogenic | FEIS Reference |
| MARAD_AR_0063351 | MARAD_AR_0063360 | Merriam-Webster_2019d_Polycyclic Aromatic Hydrocarbon.pdf | Dictionary Definition - Polycyclic aromatic hydrocarbon | FEIS Reference |
| MARAD_AR_0063361 | MARAD_AR_0063370 | Miksis-Olds_et al_2007_Noise Level Correlates with Manatee Use of Foraging Habits.pdf | Noise Level Correlates with Manatee Use of Foraging Habitats | FEIS Reference |
| MARAD_AR_0063371 | MARAD_AR_0063374 | Miller_2004_BiologicalOceanography.pdf | Chapter 13: Benthic Community Ecology in Biological Oceanography | FEIS Reference |
| MARAD_AR_0063375 | MARAD_AR_0063502 | Miller_and_Klimovich_2017_ESA Status Review Report GiantMantaRay.pdf | Endangered Species Act Status Review Report: Giant Manta Ray (Manta birostris) and Reef Manta Ray (Manta alfredi) | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0063503 | MARAD_AR_0063508 | Minnesota Dept of Commerce_2019_Energy Environmental Review and Analysis FEIS.pdf | Energy Environmental Review and Analysis, Final Environmental Impact Statement | FEIS Reference |
| MARAD_AR_0063509 | MARAD_AR_0063531 | MMS_2004_Fate and Effects of a Spill of Synthetic-based Drilling fluid.pdf | Fate and Effects of a Spill of Synthetic-Based Drilling Fluid at Mississippi Canyon Block 778 | FEIS Reference |
| MARAD_AR_0063532 | MARAD_AR_0063538 | Mullin_et al_2015_Sperm Whale Research in the GoM.pdf | Sperm Whale Research in the Gulf of Mexico | FEIS Reference |
| MARAD_AR_0063539 | MARAD_AR_0063553 | Murawski etal. 2016_Oil&ContinShelf.pdf | How Did the Deepwater Horizon Oil Spill Affect Coastal and Continental Shelf Ecosystems of the Gulf of Mexico? | FEIS Reference |
| MARAD_AR_0063554 | MARAD_AR_0064070 | NASEM_2022_Oil in the seas.pdf | Oil in the Sea IV: Inputs, Fates, and Effects | FEIS Reference |
| MARAD_AR_0064071 | MARAD_AR_0064076 | National Weather Service_2019_Climatology.pdf | Hurricane Climatology | FEIS Reference |
| MARAD_AR_0064077 | MARAD_AR_0064078 | NatureServe_2019_Species Search.pdf | NatureServe Explorer. Version 7.1 | FEIS Reference |
| MARAD_AR_0064079 | MARAD_AR_0064095 | Nedwell_et al_2012_Underwater Noise.pdf | Underwater Noise Modelling Technical Report | FEIS Reference |
| MARAD_AR_0064096 | MARAD_AR_0064146 | Newell_et al_1998_Dredging coastal waters.pdf | The impact of dredging works in coastal waters: a review of the sensitivity to disturbance and subsequent recovery of biological resources in the sea bed | FEIS Reference |
| MARAD_AR_0064147 | MARAD_AR_0064173 | NIC_2021_ NIE_Climate_Change_and_National_Security.pdf | National Intelligence Estimate on Climate Change | FEIS Reference |
| MARAD_AR_0064174 | MARAD_AR_0064294 | NMFS_2010a_Final Recovery Plan for the Fin Whale.pdf | Final Recovery Plan for the Fin Whale | FEIS Reference |
| MARAD_AR_0064295 | MARAD_AR_0064442 | NMFS_2010b_Final Recovery Plan For the Sperm Whale.pdf | Final Recovery Plan For the Sperm Whale | FEIS Reference |
| MARAD_AR_0064443 | MARAD_AR_0064856 | NMFS_2016_BioOpinion for PDARP.pdf | Framework Biological Opinion on the Preferred Alternative within the Deepwater Horizon Oil Spill Programmatic Damage Assessment and Restoration Plan and Programmatic Environmental Impact Statement | FEIS Reference |
| MARAD_AR_0064857 | MARAD_AR_0065138 | NMFS_2017_US Alantic GoM Marine Mammal Stock Assessments.pdf | US Atlantic and Gulf of Mexico Marine Mammal Stock Assessments | FEIS Reference |
| MARAD_AR_0065139 | MARAD_AR_0065316 | NMFS_2018a_2018 Revisions to Technical Guidance for Assessing the Effects.pdf | 2018 Revisions to: Technical Guidance for Assessing the Effects of Anthropogenic Sound on Marine Mammal Hearing | FEIS Reference |
| MARAD_AR_0065317 | MARAD_AR_0065422 | NMFS_2018b_ESA Section 7a2 Biological Opiion_AKR-2018-9719.pdf | Endangered Species Act Section 7(a)(2) Biological Opinion | FEIS Reference |
| MARAD_AR_0065423 | MARAD_AR_0066142 | NMFS_2020a_Final BiOp GoM Oil and Gas Program 03.13.2020.pdf | NMFS_2020a_Final BiOp GoM Oil and Gas Program 03 | NMFS_2020a_Final BiOp GoM Oil and Gas Program 03 |
| MARAD_AR_0066143 | MARAD_AR_0066158 | NMFS_2020b_Letter of concurrence SERO-2019-03090.pdf | NMFS_2020b_Letter of concurrence SERO-2019-03090 | NMFS_2020b_Letter of concurrence SERO-2019-03090 |
| MARAD_AR_0066159 | MARAD_AR_0066406 | NMFS_2021_Fisheries of the US 2019.pdf | Fisheries of the United States, 2019 | FEIS Reference |
| MARAD_AR_0066407 | MARAD_AR_0066434 | NMFS_2022_Fisheries Economics of the US.pdf | Fisheries Economics of the United States | FEIS Reference |
| MARAD_AR_0066435 | MARAD_AR_0066436 | NMFS_2023_Proposed Rule to Designate Critical Habitat for Green Sea Turtles.pdf | Endangered and Threatened Wildlife and Plants: Proposed Rule To Designate Marine Critical Habitat for Six Distinct Population Segments of Green Sea Turtles | FEIS Reference |
| MARAD_AR_0066437 | MARAD_AR_0066513 | NMFS_and_USFWS_1998_Recovery Plan for United States Pacific Populations of the leatherback turtle.pdf | Recovery Plan for United States Pacific Populations of the Leatherback Turtle (Dermochelys coriacea) | FEIS Reference |
| MARAD_AR_0066514 | MARAD_AR_0066838 | NMFS_and_USFWS_2008_Recovery Plan for the Northwest Atlantic Population of the Loggerhead.pdf | Recovery Plan for the Northwest Atlantic Population of the Loggerhead Sea Turtle (Caretta caretta) | FEIS Reference |
| MARAD_AR_0066839 | MARAD_AR_0066841 | NOAA CoastWatch_2021_Gulf of Mexico Loop Current.pdf | Gulf of Mexico Loop Current | FEIS Reference |
| MARAD_AR_0066842 | MARAD_AR_0066842 | NOAA Fisheries_2019i_Annual landings-Gulf.xlsx | Annual Commercial Landings Statistics, Gulf | FEIS Reference |
| MARAD_AR_0066843 | MARAD_AR_0066863 | NOAA Fisheries_2020l_North Atlantic Right Whale.pdf | NOAA Fisheries_2020l_North Atlantic Right Whale | NOAA Fisheries_2020l_North Atlantic Right Whale |
| MARAD_AR_0066864 | MARAD_AR_0066865 | NOAA NOS_2023_How does oil impact marine life_.pdf | How does oil impact marine life? | FEIS Reference |
| MARAD_AR_0066866 | MARAD_AR_0066885 | NOAA_2002_Introduction to Probability of Exceedance.pdf | Understanding the "Probability of Exceedance" Forecast Graphs for Temperature and Precipitation | FEIS Reference |
| MARAD_AR_0066886 | MARAD_AR_0068514 | NOAA_2006a_Final Consolidated Atlantic Highly Migratory Species FMP.pdf | Final Consolidated Atlantic Highly Migratory Species Fishery Management Plan | FEIS Reference |
| MARAD_AR_0068515 | MARAD_AR_0068569 | NOAA_2009_Tropical Cyclone Report_Hurricane Ike.pdf | Tropical Cyclone Report. Hurricane Ike (AL092008) | FEIS Reference |
| MARAD_AR_0068570 | MARAD_AR_0068573 | NOAA_2012_Analysis of US MPAs.pdf | Analysis of US MPAs | FEIS Reference |
| MARAD_AR_0068574 | MARAD_AR_0068650 | NOAA_2018a_National Hurricane Report_Harvey.pdf | National Hurricane Center Tropical Cyclone Report. Hurricane Harvey (AL092017) | FEIS Reference |
| MARAD_AR_0068651 | MARAD_AR_0068652 | NOAA_2018b_What is Sargassum_.pdf | What is Sargassum? | FEIS Reference |
| MARAD_AR_0068653 | MARAD_AR_0068655 | NOAA_2019a_GoM 2019 Dead Zone Forecast.pdf | NOAA forecasts very large �dead zone� for Gulf of Mexico | FEIS Reference |
| MARAD_AR_0068656 | MARAD_AR_0068658 | NOAA_2020f_Understanding Ocean Acoustics.pdf | Ocean Explorer, Understanding Ocean Acoustics | FEIS Reference |
| MARAD_AR_0068659 | MARAD_AR_0068681 | NOAA_2022a_Tropical Cyclone Climatology.pdf | Tropical Cyclone Climatology | FEIS Reference |
| MARAD_AR_0068682 | MARAD_AR_0068686 | NOAA_2022b_Storm Surge Maps.pdf | Storm Surge Maps | FEIS Reference |
| MARAD_AR_0068687 | MARAD_AR_0068687 | NOAA_2022c_Texas Ocean Economy Quick Report.xlsx | Texas Ocean Economy (Self-Employed workers) Quick Report Tool for Socioeconomic Data | FEIS Reference |
| MARAD_AR_0068688 | MARAD_AR_0068689 | NOAA_2022d_Brazoria Coastal_Quick Report Tool for Socioeconomic Data.pdf | Brazoria Coastal Quick Report Tool for Socioeconomic Data | FEIS Reference |
| MARAD_AR_0068690 | MARAD_AR_0068691 | NOAA_2022e_Coastal Texas_Quick Report Tool for Socioeconomic Data.pdf | Coastal Texas _Quick Report Tool for Socioeconomic Data | FEIS Reference |
| MARAD_AR_0068692 | MARAD_AR_0068857 | NOAA_Fisheries_2013_Biological Report on the Designation of Marine CH Loggerhead Sea Turtle.pdf | Biological Report on the Designation of Marine Critical Habitat for the Loggerhead Sea Turtle, Caretta caretta | FEIS Reference |
| MARAD_AR_0068858 | MARAD_AR_0068859 | NOAA_Fisheries_2014_Loggerhead Turtle-Northwest Atlantic Ocean DPS Critical Habitat Map.pdf | Loggerhead Turtle�Northwest Atlantic Ocean DPS Critical Habitat Map | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0068860 | MARAD_AR_0068867 | NOAA_Fisheries_2016b_Sperm Whale.pdf | Sperm Whale (Physeter microcephalus) | FEIS Reference |
| MARAD_AR_0068868 | MARAD_AR_0068877 | NOAA_Fisheries_2017c_Top_US_Ports.pdf | Top US Ports | FEIS Reference |
| MARAD_AR_0068878 | MARAD_AR_0068882 | NOAA_Fisheries_2017g_Understanding Vessel Strikes.pdf | Understanding Vessel Strikes | FEIS Reference |
| MARAD_AR_0068883 | MARAD_AR_0068884 | NOAA_Fisheries_2018b_Social Indicators Tool.pdf | Social Indicator Definitions | FEIS Reference |
| MARAD_AR_0068885 | MARAD_AR_0069053 | NOAA_Fisheries_2018a_Fisheries of the United States 2017.pdf | Fisheries of the United States 2017 | FEIS Reference |
| MARAD_AR_0069054 | MARAD_AR_0069057 | NOAA_Fisheries_2018c_Social Indicator Supporting Information.pdf | Social Indicator Supporting Information | FEIS Reference |
| MARAD_AR_0069058 | MARAD_AR_0069065 | NOAA_Fisheries_2019a_OysterReefs.pdf | Oyster Reef Habitat | FEIS Reference |
| MARAD_AR_0069066 | MARAD_AR_0069071 | NOAA_Fisheries_2019f_OceanicWhitetipShark.pdf | Oceanic Whitetip Shark | FEIS Reference |
| MARAD_AR_0069072 | MARAD_AR_0069090 | NOAA_Fisheries_2019h_Sperm Whale.pdf | Sperm Whale | FEIS Reference |
| MARAD_AR_0069091 | MARAD_AR_0069107 | NOAA_Fisheries_2019k_Fin Whale.pdf | Fin Whale | FEIS Reference |
| MARAD_AR_0069108 | MARAD_AR_0069120 | NOAA_Fisheries_2019l_Gulf of Mexico Bryde's Whale.pdf | Gulf of Mexico Bryde�s Whale | FEIS Reference |
| MARAD_AR_0069121 | MARAD_AR_0069140 | NOAA_Fisheries_2019m_North Atlantic Right Whale.pdf | North Atlantic Right Whale | FEIS Reference |
| MARAD_AR_0069141 | MARAD_AR_0069157 | NOAA_Fisheries_2019n_Sei Whale.pdf | Sei Whale | FEIS Reference |
| MARAD_AR_0069158 | MARAD_AR_0069170 | NOAA_Fisheries_2020a_Blue Whale.pdf | Blue Whale | FEIS Reference |
| MARAD_AR_0069171 | MARAD_AR_0069174 | NOAA_Fisheries_2020b_Atlantic Shortfin Mako Shark.pdf | Atlantic Shortfin Mako Shark | FEIS Reference |
| MARAD_AR_0069175 | MARAD_AR_0069190 | NOAA_Fisheries_2020c_T&E Species Directory Page.pdf | T&E Species Directory Page | FEIS Reference |
| MARAD_AR_0069191 | MARAD_AR_0069206 | NOAA_Fisheries_2020d_Kemp's Ridley Turtle.pdf | Kemp�s Ridley Turtle | FEIS Reference |
| MARAD_AR_0069207 | MARAD_AR_0069229 | NOAA_Fisheries_2020e_Leatherback Turtle.pdf | Leatherback Turtle | FEIS Reference |
| MARAD_AR_0069230 | MARAD_AR_0069249 | NOAA_Fisheries_2020f_Loggerhead Turtle.pdf | Loggerhead Turtle | FEIS Reference |
| MARAD_AR_0069250 | MARAD_AR_0069260 | NOAA_Fisheries_2020g_Giant Manta Ray.pdf | Giant Manta Ray | FEIS Reference |
| MARAD_AR_0069261 | MARAD_AR_0069268 | NOAA_Fisheries_2020h_Oceanic Whitetip Shark.pdf | Oceanic Whitetip Shark | FEIS Reference |
| MARAD_AR_0069269 | MARAD_AR_0069285 | NOAA_Fisheries_2020i_Hawksbill Turtle.pdf | Hawksbill Turtle | FEIS Reference |
| MARAD_AR_0069286 | MARAD_AR_0069299 | NOAA_Fisheries_2020j_Fin Whale.pdf | Fin Whale | FEIS Reference |
| MARAD_AR_0069300 | MARAD_AR_0069310 | NOAA_Fisheries_2020k_Gulf of Mexico Bryde's Whale.pdf | Gulf of Mexico Bryde�s Whale | FEIS Reference |
| MARAD_AR_0069311 | MARAD_AR_0069313 | NOAA_Fisheries_2020m_NOAA Right Whale Sighting Advisory System.pdf | NOAA Right Whale Sighting Advisory System | FEIS Reference |
| MARAD_AR_0069314 | MARAD_AR_0069326 | NOAA_Fisheries_2020n_Sei Whale.pdf | Sei Whale | FEIS Reference |
| MARAD_AR_0069327 | MARAD_AR_0069341 | NOAA_Fisheries_2020o_Sperm Whale.pdf | Sperm Whale | FEIS Reference |
| MARAD_AR_0069342 | MARAD_AR_0069360 | NOAA_Fisheries_2020p_Green Turtle.pdf | Green Turtle | FEIS Reference |
| MARAD_AR_0069361 | MARAD_AR_0069367 | NOAA_Fisheries_2021a_SERO Underwater Acoustics Tool.pdf | Acoustics Tool, Southeast Regional Office | FEIS Reference |
| MARAD_AR_0069368 | MARAD_AR_0069376 | NOAA_Fisheries_2021b_Rice's Whale.pdf | Rice�s Whale | FEIS Reference |
| MARAD_AR_0069377 | MARAD_AR_0069384 | NOAA_Fisheries_2021c_Gulf sturgeon.pdf | Gulf sturgeon | FEIS Reference |
| MARAD_AR_0069385 | MARAD_AR_0069394 | NOAA_Fisheries_2021d_Smalltooth sawfish.pdf | Smalltooth Sawfish | FEIS Reference |
| MARAD_AR_0069395 | MARAD_AR_0069395 | NOAA_Fisheries_2021e_Corals.pdf | Corals -- Overview | FEIS Reference |
| MARAD_AR_0069396 | MARAD_AR_0069406 | NOAA_Fisheries_2021f_Elkhorn coral.pdf | Species Directory: Elkhorn Coral | FEIS Reference |
| MARAD_AR_0069407 | MARAD_AR_0069410 | NOAA_Fisheries_2021g_Boulder star coral.pdf | Species Directory: Boulder Star Coral | FEIS Reference |
| MARAD_AR_0069411 | MARAD_AR_0069413 | NOAA_Fisheries_2021h_Lobed star coral.pdf | Species Directory: Lobed Star Coral | FEIS Reference |
| MARAD_AR_0069414 | MARAD_AR_0069417 | NOAA_Fisheries_2021i_Mountainous star coral.pdf | Species Directory: Mountainous Star Coral | FEIS Reference |
| MARAD_AR_0069418 | MARAD_AR_0069419 | NOAA_Fisheries_2021j_Protected_Species_Construction_Conditions.pdf | Protected Species Construction Conditions | FEIS Reference |
| MARAD_AR_0069420 | MARAD_AR_0069439 | NOAA_Fisheries_2021k_RightWhale stock report.pdf | North Atlantic Right Whale (Eubalaena glacialis) | FEIS Reference |
| MARAD_AR_0069440 | MARAD_AR_0069441 | NOAA_Fisheries_2022_Fisheries One Stop Shop (FOSS).pdf | Fisheries One Stop Shop (FOSS). Landings Data (Commercial; 2020; Texas; Gulf) | FEIS Reference |
| MARAD_AR_0069442 | MARAD_AR_0069449 | NOAA_Fisheries_2023_Nassau Grouper.pdf | Species Directory: Nassau Grouper | FEIS Reference |
| MARAD_AR_0069450 | MARAD_AR_0069451 | NOAA_Fisheries_AlaskaRegOffice_2017_Entangled Humpback Whale.pdf | NOAA-trained Team Hopeful Strategic Cut Freed an Entangled Humpback Whale near Tracy Arm | FEIS Reference |
| MARAD_AR_0069452 | MARAD_AR_0069628 | NOAA_Fisheries_et al_2011_Bi-National Recovery Plan for the Kemps ridley sea turtle.pdf | BiNational Recovery Plan for the Kemp�s Ridley Sea Turtle | FEIS Reference |
| MARAD_AR_0069629 | MARAD_AR_0069661 | NOAA_Marine_Debris_Program_2014a_Report on the Entanglement of Marine Species.pdf | Report on the Entanglement of Marine Species in Marine Debris with an Emphasis on Species in the United States | FEIS Reference |
| MARAD_AR_0069662 | MARAD_AR_0069685 | NOAA_Marine_Debris_Program_2014b_Ingestion Occurrence and Health Effects.pdf | Ingestion, Occurrence and Health Effects of Anthropogenic Debris Ingested by Marine Organisms | FEIS Reference |
| MARAD_AR_0069686 | MARAD_AR_0069691 | NOAA_NCCOS_2014_Threats to Marine Life in GoM.pdf | Marine Life in Gulf of Mexico Face Multiple Challenges | FEIS Reference |
| MARAD_AR_0069692 | MARAD_AR_0069807 | NOAA_NOS_2010_Oil and SeaTurtles.pdf | Oil and Sea Turtles | FEIS Reference |
| MARAD_AR_0069808 | MARAD_AR_0069813 | NOAA_ORR_2019_What Happens When Oil Spills Meet Massive Islands of Seaweed.pdf | What Happens When Oil Spills Meet Massive Islands of Seaweed? | FEIS Reference |
| MARAD_AR_0069814 | MARAD_AR_0069818 | Nowacek_et al_2003_North Atlantic Right Whale ignore ships.pdf | North Atlantic right whales (Eubalaena glacialis) ignore ships but respond to alerting stimuli | FEIS Reference |
| MARAD_AR_0069819 | MARAD_AR_0069822 | NPS_2018_The Hawksbill Sea Turtle.pdf | The Hawksbill Sea Turtle | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0069823 | MARAD_AR_0069825 | NRC_1986_Ecological Knowledge and Environment.pdf | Chapter 9. The Special Problem of Cumulative Effects. In: Ecological Knowledge and Environmental Problem-Solving: Concepts and Case Studies | FEIS Reference |
| MARAD_AR_0069826 | MARAD_AR_0070012 | NRC_1996_The Waste Isolation Pilot Plant.pdf | The Waste Isolation Pilot Plant: A Potential Solution for the Disposal of Transuranic Waste | FEIS Reference |
| MARAD_AR_0070013 | MARAD_AR_0070126 | NRC_2003_Chap2&5 from Oil in the Sea III.pdf | Oil in the Sea III: Inputs, Fates, and Effects | FEIS Reference |
| MARAD_AR_0070127 | MARAD_AR_0070144 | OCM Partners_2020_2018 TWDB Lidar DEM_ Coastal Texas _ InPort.pdf | 2018 TWDB Lidar DEM: Coastal Texas from 2010-06-15 to 2010-08-15. | FEIS Reference |
| MARAD_AR_0070145 | MARAD_AR_0070162 | Olayinka_et al_2018_PAHs.pdf | Concentration of Polycyclic Aromatic Hydrocarbons and Estimated Human Health Risk of Water Samples Around Atlas Cove, Lagos, Nigeria | FEIS Reference |
| MARAD_AR_0070163 | MARAD_AR_0070600 | OOTIG_2019_DraftRP2EA_FinalDraft.pdf | Deepwater Horizon Oil Spill Natural Resource Damage Assessment, Draft Restoration Plan 2 | FEIS Reference |
| MARAD_AR_0070601 | MARAD_AR_0070608 | OutAboutTexas_2015_Justin Hurst WMA.pdf | Justin Hurst - Wildlife Management Area | FEIS Reference |
| MARAD_AR_0070609 | MARAD_AR_0070682 | Paine_et al_2013_Shoreline Beace and Dune Morphodynamics.pdf | Shoreline, Beach, and Dune Morphodynamics | FEIS Reference |
| MARAD_AR_0070683 | MARAD_AR_0070691 | Pazymino_et al_2008_Monitoring of DNA Damage in Individuals.pdf | Monitoring of DNA damage in individuals exposed to petroleum hydrocarbons in Ecuador | FEIS Reference |
| MARAD_AR_0070692 | MARAD_AR_0070697 | Pearse_et al_2018_Map of Whooping Crane Migration Corridor.pdf | Map of Whooping Crane Migration Corridor | FEIS Reference |
| MARAD_AR_0070698 | MARAD_AR_0070699 | Phillips 66_2016_Phillips 66 Freeport LPG Export Terminal Fully Operational - Phillips 66 - PSX.pdf | Phillips 66 Freeport LPG Export Terminal Fully Operational | FEIS Reference |
| MARAD_AR_0070700 | MARAD_AR_0070701 | Phillips 66_2018_Phillips 66 to Expand Sweeny Hub.pdf | Phillips 66 to Expand Sweeny Hub with 300,000 BPD of New Fractionation Capacity | FEIS Reference |
| MARAD_AR_0070702 | MARAD_AR_0070706 | Phillips_2017_Oil Pipelines and Spills.pdf | Oil Pipelines and Spills | FEIS Reference |
| MARAD_AR_0070707 | MARAD_AR_0070715 | PHMSA-2018_PA_2010_V4_Metadata.pdf | National Pipeline Mapping System: High Population Areas (HPA) Data | FEIS Reference |
| MARAD_AR_0070716 | MARAD_AR_0070717 | PHMSA_2010_Pipeline Incident 20 Year Trends.pdf | Pipeline Incident 20 Years Trend | FEIS Reference |
| MARAD_AR_0070718 | MARAD_AR_0070722 | PHMSA_2019b_Hazardous Liquids.pdf | Hazardous Liquids | FEIS Reference |
| MARAD_AR_0070723 | MARAD_AR_0070729 | Picher-Labrie_2019_Do Planes and Helicopters Disturb Whales.pdf | Do Planes and Helicopters Disturb Whales? | FEIS Reference |
| MARAD_AR_0070730 | MARAD_AR_0070732 | Pike_2008_Natural Beaches Confer Fitness Benefits to Nesting Marine Turtles.pdf | Natural Beaches Confer Fitness Benefits to Nesting Marine Turtles | FEIS Reference |
| MARAD_AR_0070733 | MARAD_AR_0070738 | Plunkett_2021_Flower Garden Banks NMS Triples In Size.pdf | Flower Garden Banks National Marine Sanctuary Triples in Size | FEIS Reference |
| MARAD_AR_0070739 | MARAD_AR_0070747 | Pollack_et al_2019_Oyster restoration siting on the Texas Coast.pdf | Oyster restoration siting on the Texas Coast | FEIS Reference |
| MARAD_AR_0070748 | MARAD_AR_0070835 | Popper_et al_2014_Sound Exposure Guidelines for Fishes and Sea Turtles.pdf | Sound Exposure Guidelines for Fishes and Sea Turtles | FEIS Reference |
| MARAD_AR_0070836 | MARAD_AR_0070837 | Port Freeport_2017a_Port Freeport Celebrates Rail Groundbreaking. August 21, 2017.pdf | Port Freeport Celebrates Rail Groundbreaking | FEIS Reference |
| MARAD_AR_0070838 | MARAD_AR_0070839 | Port Freeport_2017b_Port Freeport Receives M-69 Designation from MARAD 6.29.17.pdf | Port Freeport Receives M-69 Designation from MARAD | FEIS Reference |
| MARAD_AR_0070840 | MARAD_AR_0070844 | Port Freeport_2017c_Container Operations.pdf | Container Operations | FEIS Reference |
| MARAD_AR_0070845 | MARAD_AR_0070869 | Port Freeport_2018a_Port Freeport is Growing Bigger Deeper Wider.pdf | Port Freeport is Growing Bigger, Deeper, Wider | FEIS Reference |
| MARAD_AR_0070870 | MARAD_AR_0070871 | Port Freeport_2018b_Press Release. Voters Approve $130 million Port Freeport Bond Package.pdf | Voters Approve $130 Million Port Freeport Bond Package | FEIS Reference |
| MARAD_AR_0070872 | MARAD_AR_0070873 | Port Freeport_2019_Port Freeport Receives Federal Grand for Second Phase of Rail Project.pdf | Port Freeport Receives Federal Grant for Second Phase of Rail Project | FEIS Reference |
| MARAD_AR_0070874 | MARAD_AR_0070979 | Port Freeport_2022_CAFR.pdf | Annual Comprehensive Financial Report For the Fiscal Years Ended September 30, 2021 and 2020 | FEIS Reference |
| MARAD_AR_0070980 | MARAD_AR_0070981 | Port of Galveston_2023_Statistics.pdf | Port Statistics by Fiscal Year | FEIS Reference |
| MARAD_AR_0070982 | MARAD_AR_0070983 | Praxair_2016_Praxair Signs Long-Term Contract with MEGlobal.pdf | Praxair Signs Long-Term Contract with MEGlobal, Expands Carbon Dioxide Capabilities in the U.S. Gulf Coast | FEIS Reference |
| MARAD_AR_0070984 | MARAD_AR_0071047 | Quigg_et al_2021_Marine Phytoplankton.pdf | Marine phytoplankton responses to oil and dispersant exposures: Knowledge gained since the Deepwater Horizon oil spill | FEIS Reference |
| MARAD_AR_0071048 | MARAD_AR_0071067 | Radhakrishnan etal_2019_Opportunities and Challenges.pdf | Opportunities and Challenges in the Permian | FEIS Reference |
| MARAD_AR_0071068 | MARAD_AR_0071078 | Randall and Warren_2020_Peak Oil Is Suddenly Upon Us.pdf | Bloomberg: Peak Oil is Suddenly Upon Us | FEIS Reference |
| MARAD_AR_0071079 | MARAD_AR_0071096 | Reynolds_2018_Seagrass and Seagrass Beds_Smithsonian Ocean.pdf | Seagrass and Seagrass Beds | FEIS Reference |
| MARAD_AR_0071097 | MARAD_AR_0071108 | Rhoads_et al_1978_Disturbance_and_Production_on_the_Estuarine_Seaflo.pdf | Disturbance and Production on the Estuarine Seafloor | FEIS Reference |
| MARAD_AR_0071109 | MARAD_AR_0071112 | Rice_2012_Rare manatee sighting in Galveston.pdf | Rare manatee sighting in Galveston | FEIS Reference |
| MARAD_AR_0071113 | MARAD_AR_0071706 | Richardson_et al_1995_Marine Mammals and Noise.pdf | Marine Mammals and Noise | FEIS Reference |
| MARAD_AR_0071707 | MARAD_AR_0072014 | Robinson et al_2005_climate change and migratory species.pdf | Climate change and migratory species | FEIS Reference |
| MARAD_AR_0072015 | MARAD_AR_0072024 | Rolland et al_2012_Evidence that Ship Noise Increases Stress in Right Whales.pdf | Evidence that Ship Noise Increases Stress in Right Whales | FEIS Reference |
| MARAD_AR_0072025 | MARAD_AR_0072026 | Ronconi_et al_2015_Bird Interactions.pdf | Bird Interactions with Offshore Oil and Gas Platforms | FEIS Reference |
| MARAD_AR_0072027 | MARAD_AR_0072175 | Rosel_et al_2016_Status Review of Bryde's Whale.pdf | Status Review of Bryde�s Whales (Balaenoptera edeni) in the Gulf of Mexico under the Endangered Species Act | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0072176 | MARAD_AR_0072184 | Rowat_et al_2007_Aggregations of juvenile whale sharks.pdf | Aggregations of juvenile whale sharks (Rhincodon typus) in the Gulf of Tadjoura, Djibouti | FEIS Reference |
| MARAD_AR_0072185 | MARAD_AR_0072188 | RRT6_2016_FloodPrepFactSheetDRAFT.pdf | Flood Preparedness Recommended Best Practices, Region 6 RRT Fact Sheet #103A | FEIS Reference |
| MARAD_AR_0072189 | MARAD_AR_0072197 | SAFC_2015_Inshore Versus Offshore Fishing_ What's The Difference_.pdf | Share a Fishing Charter | FEIS Reference |
| MARAD_AR_0072198 | MARAD_AR_0072313 | Saffert_and Murray_1999_Monitoring Cruises.pdf | Monitoring Cruises at the Western Long Island Sound Disposal Site September 1997 and March 1998 | FEIS Reference |
| MARAD_AR_0072314 | MARAD_AR_0072320 | Salmon_2003_Artificial Night Lighting and Sea Turtles.pdf | Artificial Night Lighting and Sea Turtles | FEIS Reference |
| MARAD_AR_0072321 | MARAD_AR_0072328 | Samuel_et al_2005_Underwater Low Frequency Noise in a Coastal Sea Turtle Habitat.pdf | Underwater, low- frequency noise in coastal sea turtle habitat | FEIS Reference |
| MARAD_AR_0072329 | MARAD_AR_0072495 | Sandia_2004_Guidance on__.LNG Spill Over Water.pdf | Sandia_2004_Guidance on__ | Sandia_2004_Guidance on__ |
| MARAD_AR_0072496 | MARAD_AR_0072503 | SanSebastian_Hurtig_2004_Oil exploitation.pdf | Oil exploitation in the Amazon basin of Ecuador: a public health emergency | FEIS Reference |
| MARAD_AR_0072504 | MARAD_AR_0072513 | SanSebastian_et al_2001_The health of women who live near oil wells in Ecuador.pdf | Health of women living near oil wells and oil production stations in the Amazon region of Ecuador | FEIS Reference |
| MARAD_AR_0072514 | MARAD_AR_0072515 | Save the manatee_2020_2019 manatee mortality and rescue statistics.pdf | 2019 Manatee Mortality and Reuse Statistics Fact Sheet | FEIS Reference |
| MARAD_AR_0072516 | MARAD_AR_0072521 | Schroeder and Love_2004_ Ecological and Political issues.pdf | Ecological and political issues surrounding decommissioning of offshore oil facilities in the Southern California Bight | FEIS Reference |
| MARAD_AR_0072522 | MARAD_AR_0072531 | Schroeder_et al_2012_Passerine Birds Breeding Under Chronic Noise.pdf | asserine Birds Breeding under Chronic Noise Experience Reduced Fitness | FEIS Reference |
| MARAD_AR_0072532 | MARAD_AR_0072635 | Schwartz_et al_2010_Offshore Wind Energy Resources.pdf | Assessment of Offshore Wind Energy Resources for the United States | FEIS Reference |
| MARAD_AR_0072636 | MARAD_AR_0072636 | Seabreeze Environmental Landfill_2020_Welcome to Seabreeze Environmental Landfill.pdf | Welcome to Seabreeze Environmental Landfill | FEIS Reference |
| MARAD_AR_0072637 | MARAD_AR_0072989 | SEARCH_2021_Marine Archaeological Resource Assessment.pdf | CONFIDENTIAL: Marine Archaeological Resource Assessment for the Proposed Texas Gulflink Oil Pipeline Corridor, Mooring Platform, and Designated Safety Zone in US Federal Waters and Texas State Waters, Brazoria County, Texas | FEIS Reference |
| MARAD_AR_0072990 | MARAD_AR_0072992 | Seas at Risk_2016_Marine protected areas.pdf | Marine Protected Areas | FEIS Reference |
| MARAD_AR_0072993 | MARAD_AR_0073068 | SEI_et al_2020_The Production Gap Report.pdf | The Production Gap Report: 2020 Special Report | FEIS Reference |
| MARAD_AR_0073069 | MARAD_AR_0073071 | Sentinal Midstream_2020_Info regarding TGL upstream crude oil supply.pdf | Information Regarding Texas GulfLink�s Upstream Crude Oil Supply | FEIS Reference |
| MARAD_AR_0073072 | MARAD_AR_0073075 | ShaleXP_2019_Texas Oil and Gas Activity in Brazoira County, TX.pdf | Texas Oil and Gas Activity in Brazoria County, TX | FEIS Reference |
| MARAD_AR_0073076 | MARAD_AR_0073081 | Shaver_2020_sea turtle nesting beaches.pdf | Padre Island National Seashore | FEIS Reference |
| MARAD_AR_0073082 | MARAD_AR_0073083 | 2020 June_Sea Turtle Nest Query from Padre Is.docx | Padre Island National Seashore_A1 | Padre Island National Seashore_A1 |
| MARAD_AR_0073084 | MARAD_AR_0073093 | Shaver_etal_2016_Migratory corridors Kemps ridley.pdf | Migratory corridors of adult female Kemp�s ridley turtles in the Gulf of Mexico | FEIS Reference |
| MARAD_AR_0073094 | MARAD_AR_0073106 | Shelley_2008_Storage Tank Fires.pdf | Storage Tanks Fires: Is Your Department Prepared? | FEIS Reference |
| MARAD_AR_0073107 | MARAD_AR_0073111 | Shintech Inc_2019_Shintech History and About PVC.pdf | Shintech. About Us � History | FEIS Reference |
| MARAD_AR_0073112 | MARAD_AR_0073188 | Skrtic_2006_Hydrogen Sulfide Oil and Gas.pdf | Hydrogen Sulfide, Oil and Gas, and People�s Health | FEIS Reference |
| MARAD_AR_0073189 | MARAD_AR_0073207 | Smith_etal_2019_Intergrative Taxonomy freshwater mussel.pdf | Integrative Taxonomy reveals a new species of freshwater mussel, Potamilus streckersoni sp. nov. (Bivalvia: Unionidae) | FEIS Reference |
| MARAD_AR_0073208 | MARAD_AR_0073225 | Soldevilla_et al_2017_Spatial Distribution and Dive Behavior of GoM Bryde.pdf | Spatial distribution and dive behavior of Gulf of Mexico Bryde�s whales | FEIS Reference |
| MARAD_AR_0073226 | MARAD_AR_0073245 | Soldevilla_et al_2022_Rices whales in northwester GOM.pdf | Rice�s whales in the northwestern Gulf of Mexico: call variation and occurrence beyond the known core habitat | FEIS Reference |
| MARAD_AR_0073246 | MARAD_AR_0073258 | Solsvik_2021_Global oil demand to peak in 2026.pdf | Global oil demand to peak in 2026 | FEIS Reference |
| MARAD_AR_0073259 | MARAD_AR_0073338 | Source Strategies_2016_Texas Hotels.pdf | Texas Hotel Performance Report | FEIS Reference |
| MARAD_AR_0073339 | MARAD_AR_0073368 | Southall_et al_2007_Marine Mammals Noise.pdf | Marine Mammal Noise Exposure Criteria: Initial Scientific Recommendations | FEIS Reference |
| MARAD_AR_0073369 | MARAD_AR_0073409 | Speckman_etal_2005_Progress in Oceanography.pdf | Parallel Structure among Environmental Gradients and Three Trophic Levels in a Subarctic Estuary | FEIS Reference |
| MARAD_AR_0073410 | MARAD_AR_0073538 | Spiga_et al_2012_Noise impacts on fish&inverts.pdf | Understanding the Scale and Impacts of Anthropogenic Noise upon Fish and Invertebrates in the Marine Environment | FEIS Reference |
| MARAD_AR_0073539 | MARAD_AR_0073543 | SPOT_2019_ Deepwater Port License Application_Docket No MARAD-2019-0011-0002.pdf | Deepwater Port License Application Sea Port Oil Terminal Project | FEIS Reference |
| MARAD_AR_0073544 | MARAD_AR_0073571 | SPOT_2020_Draft EIS_MARAD-2019-0011-0036.pdf | Draft Environmental Impact Statement Sea Port Oil Terminal Deepwater Port Project | FEIS Reference |
| MARAD_AR_0073572 | MARAD_AR_0073574 | Stanley_and_Metch_2012_Two killed by illinois pipeline explosion.pdf | 2 Killed by Illinois Oil Pipeline Explosion | FEIS Reference |
| MARAD_AR_0073575 | MARAD_AR_0073593 | Stansbury_2011_Frequency Magnitude and Consequence of Worst-Case Spills.pdf | Analysis of Frequency, Magnitude, and Consequence of Worst-Case Spills from the Proposed Keystone XL Pipeline | FEIS Reference |
| MARAD_AR_0073594 | MARAD_AR_0073604 | Stewart_et al_2018_Important Juvenile Manta Ray Habitat FGBNMS.pdf | Important juvenile manta ray habitat at Flower Garden Banks National Marine Sanctuary in the northwestern Gulf of Mexico | FEIS Reference |
| MARAD_AR_0073605 | MARAD_AR_0073617 | Stiver and Mackay_1984_Evaporation rate of spills.pdf | Evaporation rate of spills of hydrocarbons and petroleum mixtures | FEIS Reference |
| MARAD_AR_0073618 | MARAD_AR_0073618 | STSSN_2020_Seaturtle stranding by zone report.pdf | Seaturtle Stranding by Zone Report. Weekly Reports | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0073619 | MARAD_AR_0073619 | Takahashi_2020_Oil demand to remain depressed into 2021.pdf | Oil demand to remain depressed into 2021 | FEIS Reference |
| MARAD_AR_0073620 | MARAD_AR_0073627 | Takahashi_2021a_Shell admits its oil production is now on the decline.pdf | In a historic move, Shell admits its oil production is now on the decline | FEIS Reference |
| MARAD_AR_0073628 | MARAD_AR_0073633 | Takahashi_2021b_Oil drilling recovering from pandemic.pdf | Oil drilling recovering from pandemic, but not driven by shale | FEIS Reference |
| MARAD_AR_0073634 | MARAD_AR_0073754 | TCEQ_2019c_Air Quality Modeling Guidelines.pdf | Air Quality Modeling Guidelines APDG 6232 | FEIS Reference |
| MARAD_AR_0073755 | MARAD_AR_0073772 | TCEQ_2021_Air Permit Technical Guidance.pdf | Air Permit Technical Guidance for New Source Review Loading Operations | FEIS Reference |
| MARAD_AR_0073773 | MARAD_AR_0073777 | Texas A&M_2019_The Texas Breeding Bird Atlas BLACK RAIL.pdf | The Texas Breeding Bird Atlas, Black Rail | FEIS Reference |
| MARAD_AR_0073778 | MARAD_AR_0073784 | Texas Demographic Center_2022_Texas Population Projections Program.pdf | Texas Population Projections Program | FEIS Reference |
| MARAD_AR_0073785 | MARAD_AR_0073793 | Texas DSHS_2018_CancerAssessmentFreeportTX.pdf | Assessment of the Occurrence of Cancer Freeport, Texas 2000-2015 | FEIS Reference |
| MARAD_AR_0073794 | MARAD_AR_0073794 | Texas Education Agency_2019_School Data.xlsx | Texas Education Agency Public Open Data Site | FEIS Reference |
| MARAD_AR_0073795 | MARAD_AR_0073797 | Texas GLO_2021_PPA descriptions.docx | Priority Protection Areas - Descriptions | FEIS Reference |
| MARAD_AR_0073798 | MARAD_AR_0073798 | Texas GLO_2021_Priority protection areas map2.docx | Priority Protection Areas Map | FEIS Reference |
| MARAD_AR_0073799 | MARAD_AR_0073802 | Texas GLO_2021_Priority Protection Habitat Areas - Overview.html | Priority Protection Areas - Overview | FEIS Reference |
| MARAD_AR_0073803 | MARAD_AR_0073829 | The Nature Conservancy_2002_GCPM-Ecoregional-Conservation-Plan.pdf | The Gulf Coast Prairies and Marshes Ecoregional Conservation Plan. Gulf Coast Prairies and Marshes Ecoregional Planning Team | FEIS Reference |
| MARAD_AR_0073830 | MARAD_AR_0073831 | TMC_2019_About Texas Medical Center.pdf | About TMC | FEIS Reference |
| MARAD_AR_0073832 | MARAD_AR_0073844 | Todd et al. 2015_A review of impacts of marine dredging.pdf | A review of impacts of marine dredging activities on marine mammals | FEIS Reference |
| MARAD_AR_0073845 | MARAD_AR_0073868 | TPWD_2019a_TXNDD_Source Feature List.pdf | Texas Natural Diversity Database (TXNDD) Data request response for Texas GulfLink Project | FEIS Reference |
| MARAD_AR_0073869 | MARAD_AR_0073869 | TPWD_2019c_Habitat Loss.pdf | Habitat Loss | FEIS Reference |
| MARAD_AR_0073870 | MARAD_AR_0073872 | TPWD_2019d_Reddish Egret.pdf | Reddish Egret | FEIS Reference |
| MARAD_AR_0073873 | MARAD_AR_0073875 | TPWD_2019e_White-faced Ibis.pdf | White Faced Ibis | FEIS Reference |
| MARAD_AR_0073876 | MARAD_AR_0073879 | TPWD_2019f_Rafinesque's Big-eared Bat.pdf | Rafinesque�s Big Eared Bat | FEIS Reference |
| MARAD_AR_0073880 | MARAD_AR_0073881 | TPWD_2020h_Texas Natural Diversity Database.pdf | Texas Natural Diversity Database | FEIS Reference |
| MARAD_AR_0073882 | MARAD_AR_0073896 | TPWD_2020i_TPWD Seagrass Viewer.pdf | TPWD Seagrass Viewer | FEIS Reference |
| MARAD_AR_0073897 | MARAD_AR_0073898 | TPWD_2020j_Green Sea Turtle.pdf | Green Sea Turtle (Chelonia mydas) | FEIS Reference |
| MARAD_AR_0073899 | MARAD_AR_0073900 | TPWD_2020k_Hawksbill Sea Turtle.pdf | Hawksbill Sea Turtle (Eretmochelys imbricata) | FEIS Reference |
| MARAD_AR_0073901 | MARAD_AR_0073902 | TPWD_2020l_Leatherback Sea Turtle.pdf | Leatherback Sea Turtle (Dermochelys coriacea) | FEIS Reference |
| MARAD_AR_0073903 | MARAD_AR_0073904 | TPWD_2020m_Loggerhead Sea Turtle (Caretta caretta).pdf | Loggerhead Sea Turtle (Caretta caretta) | FEIS Reference |
| MARAD_AR_0073905 | MARAD_AR_0073907 | TPWD_2021a_Texas GEMS - Christmas Bay Preserve.pdf | Texas GEMS � Christmas Bay Coastal Preserve | FEIS Reference |
| MARAD_AR_0073908 | MARAD_AR_0073922 | TPWD_2021b_T&E Spp Rpt-Brazoria_(8-25-2020).pdf | Annotated County List of Rare Species; Brazoria County | FEIS Reference |
| MARAD_AR_0073923 | MARAD_AR_0073925 | TransportationResearchBoard_2010_HighwayCapacityManual.pdf | The Highway Capacity Manual | FEIS Reference |
| MARAD_AR_0073926 | MARAD_AR_0073950 | Travel Texas_2022_ResearchRoundupSummer.pdf | Research Roundup � Summer 2022 | FEIS Reference |
| MARAD_AR_0073951 | MARAD_AR_0074098 | Trout and Stockman_2019_Drilling Toward Disaster.pdf | Drilling Towards Disaster: Why U.S. Oil and Gas Expansion is Incompatible with Climate Limits | FEIS Reference |
| MARAD_AR_0074099 | MARAD_AR_0074106 | TXDOT_2019a_Ports and Waterways.pdf | Ports and Waterways | FEIS Reference |
| MARAD_AR_0074107 | MARAD_AR_0074107 | TXDOT_2019c_Project Tracker_statewide planning map_interactive.pdf | Texas Department of Transportation Project Tracker Statewide Planning Map | FEIS Reference |
| MARAD_AR_0074108 | MARAD_AR_0074116 | TXDOT_2021_2021-2022 Educational Series_ports-waterways.pdf | 2021-2022 Educational Series � Ports and Waterways | FEIS Reference |
| MARAD_AR_0074117 | MARAD_AR_0074117 | TxDOT_2022_Annual Average Daily Traffic Counts (Public) _ TxDOT Open Data Portal.pdf | Texas Department of Transportation Project Tracker | FEIS Reference |
| MARAD_AR_0074118 | MARAD_AR_0074121 | TXDOT_2023_Texas Ports.pdf | Texas Ports | FEIS Reference |
| MARAD_AR_0074122 | MARAD_AR_0074186 | TXNDD_2019_Information and Element Occurence Record.pdf | Element Occurrence data export | FEIS Reference |
| MARAD_AR_0074187 | MARAD_AR_0074188 | UGA_2019_Alligator Snapping Turtle.pdf | Alligator Snapping Turtle | FEIS Reference |
| MARAD_AR_0074189 | MARAD_AR_0074320 | UNEP_2022_Emissions Gap Report.pdf | Emissions Gap Report 2022: The Closing Window�Climate crisis calls for rapid transformation of societies | FEIS Reference |
| MARAD_AR_0074321 | MARAD_AR_0074383 | UNFCC_2022_Annual_Report.pdf | United Nations Climate Change Annual Report 2021 | FEIS Reference |
| MARAD_AR_0074384 | MARAD_AR_0074430 | University of West Florida_2018_Tourism Market Economy.pdf | Tourism Market Economic Impact Study | FEIS Reference |
| MARAD_AR_0074431 | MARAD_AR_0074432 | UnivSouthernMiss Gulf Coast Res Lab_2019_WhaleSharks.pdf | Whale Shark Sightings Summary | FEIS Reference |
| MARAD_AR_0074433 | MARAD_AR_0074438 | USACE and USEPA_2023_wotus conforming.pdf | Revised Definition of �Waters of the United States�; Conforming | FEIS Reference |
| MARAD_AR_0074439 | MARAD_AR_0074601 | USACE_2018_Freeport Harbor Channel Improvement Project-EA(12 Feb 2018 Rev 29Mar18).pdf | Freeport Harbor Channel Improvement Project, Brazoria County, Texas | FEIS Reference |
| MARAD_AR_0074602 | MARAD_AR_0074889 | USACE_2021_Mid-Barataria Sediment Diversion DEIS.pdf | Mid-Barataria Sediment Diversion Draft EIS | FEIS Reference |
| MARAD_AR_0074890 | MARAD_AR_0074890 | USCB_2018a_ACSST1Y2018.S0801.csv | Nonemployer Statistics by Legal Form of Organization and Receipts Size Class from Economic Surveys | FEIS Reference |
| MARAD_AR_0074891 | MARAD_AR_0074940 | USCB_2019b_Geography Program.pdf | Geography Program: Glossary | FEIS Reference |
| MARAD_AR_0074941 | MARAD_AR_0074941 | USCB_2019c_County Business Patterns.xlsx | 2019 County Business Patterns by Legal Form of Organization and Employment Size Class from Economic Surveys | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0074942 | MARAD_AR_0074942 | USCB_2019d_annual estimates PEPPOP2019.PEPANNRES-2022-04-29T192857.xlsx | 2010-2019 Annual Estimates of the Resident Population from Population Estimates | FEIS Reference |
| MARAD_AR_0074943 | MARAD_AR_0074943 | USCB_2020b_ACS 5 Year Population ACSDT5Y2020.B01003-2022-04-25T210920.xlsx | 2020 Total Population from American Community Survey | FEIS Reference |
| MARAD_AR_0074944 | MARAD_AR_0074944 | USCB_2020c_housing ACSDP5Y2020.DP04-2022-04-26T184846.xlsx | 2020 Selected Housing Characteristics from American Community Survey | FEIS Reference |
| MARAD_AR_0074945 | MARAD_AR_0074945 | USCB_2020d_Economic Characteristics ACSDP5Y2020.DP03-2022-04-25T222438.xlsx | 2020 Selected Economic Characteristics from American Community Survey | FEIS Reference |
| MARAD_AR_0074946 | MARAD_AR_0074946 | USCB_2020e_Commute. ACSST5Y2020.S0801-2022-04-26T121924.xlsx | 2020 Commuting Characteristics by Sex from American Community Survey | FEIS Reference |
| MARAD_AR_0074947 | MARAD_AR_0074947 | USCB_2020f_Poverty ACSDT5Y2020.B17021-2022-05-11T213132.xlsx | 2020 Poverty Status of Individuals in the Past 12 Months by Living Arrangement from American Community Survey | FEIS Reference |
| MARAD_AR_0074948 | MARAD_AR_0075617 | USCG_and_MARAD_2006a_FEIS Beacon Port.pdf | Final Environmental Impact Statement for the Beacon Port LLC Deepwater Port License Application | FEIS Reference |
| MARAD_AR_0075618 | MARAD_AR_0076297 | USCG_and_MARAD_2006b FEIS Main Pass Energy Hub.pdf | Final Environmental Impact Statement for the Main Pass Energy HubTM Deepwater Port License Application | FEIS Reference |
| MARAD_AR_0076298 | MARAD_AR_0076307 | USCG_and_MARAD_2020_Cumulative_Lightering_20201204.docx | Analysis of Cumulative Lightering Activity | FEIS Reference |
| MARAD_AR_0076308 | MARAD_AR_0076993 | USCG_and_MARAD_2021_DEIS Bluewater Texas Terminal DWP.pdf | Draft Environmental Impact Statement, Bluewater Texas Terminal Deepwater Port Project | FEIS Reference |
| MARAD_AR_0076994 | MARAD_AR_0077883 | USCG_and_MARAD_2022_SPOT_FEIS_Vol_I.pdf | Final Environmental Impact Statement for the Sea Port Oil Terminal. | FEIS Reference |
| MARAD_AR_0077884 | MARAD_AR_0077966 | USDA_1980_Description of the Ecoregions of the United States.pdf | Description of the Ecoregions of the United States | FEIS Reference |
| MARAD_AR_0077967 | MARAD_AR_0077970 | USDOT_2010_gulf ports surrounding oil spill.pdf | Gulf Coast Ports Surrounding the Deepwater Horizon Oil Spill | FEIS Reference |
| MARAD_AR_0077971 | MARAD_AR_0077971 | USDOT_2019_US Port Ranking.pdf | Port Ranking | FEIS Reference |
| MARAD_AR_0077972 | MARAD_AR_0078013 | USDOT_2023_port performance freight statistics program annual report.pdf | Port Performance Freight Statistics Program | FEIS Reference |
| MARAD_AR_0078014 | MARAD_AR_0078016 | USEIA_2014_Oil tanker sizes.pdf | Oil Tanker Sizes Range from General Purpose to Ultra-Large Crude Carriers on AFRA Scale | FEIS Reference |
| MARAD_AR_0078017 | MARAD_AR_0078018 | USEIA_2017_Crude Oil and Petroleum Product Exports.pdf | Crude Oil and Petroleum Product Exports Reach Record Levels in the First Half of 2017 | FEIS Reference |
| MARAD_AR_0078019 | MARAD_AR_0078022 | USEIA_2018a_Gulf Coast Port Limitations.pdf | U.S. Gulf Coast Port Limitations Impose Additional Costs on Rising U.S. Crude Oil Exports | FEIS Reference |
| MARAD_AR_0078023 | MARAD_AR_0078105 | USEIA_2019a_Annual Energy Outlook.pdf | Annual Energy Outlook 2020 | FEIS Reference |
| MARAD_AR_0078106 | MARAD_AR_0078107 | USEIA_2019c_EnergyMapping.pdf | U.S. Energy Mapping System | FEIS Reference |
| MARAD_AR_0078108 | MARAD_AR_0078114 | USEIA_2021a_Oil and petroleum products explained.pdf | Oil and petroleum products explained | FEIS Reference |
| MARAD_AR_0078115 | MARAD_AR_0078115 | USEIA_2021b_Gulf of Mexico Fact Sheet.pdf | Gulf of Mexico Fact Sheet | FEIS Reference |
| MARAD_AR_0078116 | MARAD_AR_0078148 | USEIA_2021c_Annual Energy Outlook 2021.pdf | USEIA_2021c_Annual Energy Outlook 2021 | USEIA_2021c_Annual Energy Outlook 2021 |
| MARAD_AR_0078149 | MARAD_AR_0078150 | USEIA_2021e_US Crude oil exports.pdf | U.S. crude oil exports reached record levels in 2020 and remain high in 2021 | FEIS Reference |
| MARAD_AR_0078151 | MARAD_AR_0078155 | USEIA_2022a_Petroleum and Other Liquids.pdf | Petroleum and Other Liquids | FEIS Reference |
| MARAD_AR_0078156 | MARAD_AR_0078158 | USEIA_2022b_Short-Term Energy Outlook - U.S.pdf | Short-Term Energy Outlook | FEIS Reference |
| MARAD_AR_0078159 | MARAD_AR_0078160 | USEIA_2022c_Crude Oil Production.pdf | Crude Oil Production | FEIS Reference |
| MARAD_AR_0078161 | MARAD_AR_0078166 | USEIA_2022d_Weekly US Exports of Crude Oil.pdf | Weekly U.S. Exports of Crude Oil | FEIS Reference |
| MARAD_AR_0078167 | MARAD_AR_0078170 | USEIA_2022e_what drives crude oil prices.pdf | What Drives Crude Oil Prices? | FEIS Reference |
| MARAD_AR_0078171 | MARAD_AR_0078171 | USEPA_2013_Level_III_ecoregions.pdf | Level III and Level IV Ecoregions of the Conterminous United States | FEIS Reference |
| MARAD_AR_0078172 | MARAD_AR_0078227 | USEPA_2016a_Promising Practices.pdf | Promising Practices for EJ Methodologies in NEPA Reviews | FEIS Reference |
| MARAD_AR_0078228 | MARAD_AR_0078230 | USEPA_2018_Outdoor AQ Data Monitor Values Report .pdf | Outdoor Air Quality Data Monitor Values Report | FEIS Reference |
| MARAD_AR_0078231 | MARAD_AR_0078235 | USEPA_2020d_Principles-wetland-restoration.pdf | Principles of Wetland Restoration | FEIS Reference |
| MARAD_AR_0078236 | MARAD_AR_0078241 | USEPA_2022a_Deepwater Horizon–BP Gulf of Mexico Oil Spill.pdf | Deepwater Horizon BP Gulf of Mexico Oil Spill | FEIS Reference |
| MARAD_AR_0078242 | MARAD_AR_0078245 | USEPA_2022d_Greenhouse Gas Inventory Data Explorer.pdf | Greenhouse Gas Inventory Data Explorer, Petroleum Systems | FEIS Reference |
| MARAD_AR_0078246 | MARAD_AR_0078263 | USEPA_2023_Health Effects of Ozone in the General Population.pdf | Health Effects of Ozone in the General Population | FEIS Reference |
| MARAD_AR_0078264 | MARAD_AR_0078270 | USEPA_2023_What is Ozone.pdf | What is Ozone? | FEIS Reference |
| MARAD_AR_0078271 | MARAD_AR_0078585 | USFWS_1998_endangered-species-consultation-handbook.pdf | ESA Section 7 Consultation Handbook | FEIS Reference |
| MARAD_AR_0078586 | MARAD_AR_0078617 | USFWS_1999_Multi-Species Recovery Plan for South Florida Green Sea Turtle.pdf | Multi-Species Recovery Plan for South Florida: Green Sea Turtle | FEIS Reference |
| MARAD_AR_0078618 | MARAD_AR_0078811 | USFWS_2001_Florida Manatee Recovery Plan.pdf | Florida Manatee Recovery Plan | FEIS Reference |
| MARAD_AR_0078812 | MARAD_AR_0078974 | USFWS_2007a_International recovery plan for whooping crane.pdf | National Bald Eagle Management Guidelines | FEIS Reference |
| MARAD_AR_0078975 | MARAD_AR_0078977 | USFWS_2013c_Wood-stork.pdf | Wood Stork | FEIS Reference |
| MARAD_AR_0078978 | MARAD_AR_0079002 | USFWS_2007b_Bald Eagle Mgmt Guidelines.pdf | USFWS_2007b_Bald Eagle Mgmt Guidelines | USFWS_2007b_Bald Eagle Mgmt Guidelines |
| MARAD_AR_0079003 | MARAD_AR_0079030 | USFWS_2009_Whooping Cranes and Wind Development .pdf | Whooping Cranes and Wind Development An Issue Paper | FEIS Reference |
| MARAD_AR_0079031 | MARAD_AR_0079074 | USFWS_2012_Whooping Crane 5-yr Review.pdf | Whooping Crane (Grus americana) 5-Year Review: Summary and Evaluation | FEIS Reference |
| MARAD_AR_0079075 | MARAD_AR_0079288 | USFWS_2013d_NiSourceFEISChapters4to9.pdf | NiSource Multi-Species Habitat Conservation Plan Environmental Impact Statement | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0079289 | MARAD_AR_0079290 | USFWS_2013e_Red knot fact sheet.pdf | Status of the Species⍰red knot (Calidris canutus rufa) | FEIS Reference |
| MARAD_AR_0079291 | MARAD_AR_0079292 | USFWS_2015a_Green-Sea-Turtle.pdf | Green Sea Turtle Factsheet | FEIS Reference |
| MARAD_AR_0079293 | MARAD_AR_0079294 | USFWS_2015b_Hawksbill-Sea-Turtle.pdf | Hawksbill Sea Turtle Factsheet | FEIS Reference |
| MARAD_AR_0079295 | MARAD_AR_0079296 | USFWS_2015c_Kemps Ridley Sea Turtle.pdf | Kemps Ridley Sea Turtle Factsheet | FEIS Reference |
| MARAD_AR_0079297 | MARAD_AR_0079299 | USFWS_2015d_Leatherback Sea Turtle.pdf | Leatherback Sea Turtle Factsheet | FEIS Reference |
| MARAD_AR_0079300 | MARAD_AR_0079301 | USFWS_2015e_Loggerhead-Sea-Turtle.pdf | Loggerhead Sea Turtle Factsheet | FEIS Reference |
| MARAD_AR_0079302 | MARAD_AR_0079474 | USFWS_2015f_Draft Revised Recovery Plan for the Northern Great Plains Piping Plover.pdf | Draft Revised Recovery Plan for the Northern Great Plains piping plover | FEIS Reference |
| MARAD_AR_0079475 | MARAD_AR_0079522 | USFWS_2015g_Status of the Species—red knot.pdf | USFWS_2015g_Status of the Species⍰red knot | USFWS_2015g_Status of the Species⍰red knot |
| MARAD_AR_0079523 | MARAD_AR_0079526 | USFWS_2015h_Winter Whooping Crane.pdf | Wintering Whooping Crane | FEIS Reference |
| MARAD_AR_0079527 | MARAD_AR_0079529 | USFWS_2017_Green Sea Turtle.pdf | Green Sea Turtle | FEIS Reference |
| MARAD_AR_0079530 | MARAD_AR_0079538 | USFWS_2018a_Proposed Listing East Black Rail.pdf | Proposed Listing for the Eastern Black Rail | FEIS Reference |
| MARAD_AR_0079539 | MARAD_AR_0079541 | USFWS_2018b_ Whooping CraneStatus&Factsheet.pdf | Species Status and Fact Sheet Whooping Crane | FEIS Reference |
| MARAD_AR_0079542 | MARAD_AR_0079544 | USFWS_2018c_Hawksbill Sea Turtle.pdf | Hawksbill Sea Turtle (Eretmochelys imbricata) Fact Sheet | FEIS Reference |
| MARAD_AR_0079545 | MARAD_AR_0079546 | USFWS_2019d_Piping Plover factsheet.pdf | Piping Plover | FEIS Reference |
| MARAD_AR_0079547 | MARAD_AR_0079548 | USFWS_2019e_All About Piping Plovers.pdf | USFWS_2019e_All About Piping Plovers | USFWS_2019e_All About Piping Plovers |
| MARAD_AR_0079549 | MARAD_AR_0079575 | USFWS_2019f_Eastern black rail.pdf | Eastern Black Rail | FEIS Reference |
| MARAD_AR_0079576 | MARAD_AR_0079577 | USFWS_2019h_Rufa Red Knot.pdf | Rufa Red Knot | FEIS Reference |
| MARAD_AR_0079578 | MARAD_AR_0079598 | USFWS_2020c_Eastern Black Rail.pdf | Eastern Black Rail | FEIS Reference |
| MARAD_AR_0079599 | MARAD_AR_0079600 | USFWS_2020d_All about piping plovers.pdf | All About Piping Plovers | FEIS Reference |
| MARAD_AR_0079601 | MARAD_AR_0079608 | USFWS_2020e_ECOS Species Profile for the Whooping Crane.pdf | Environmental Conservation Online System Species Profile for the Whooping Crane (Grus americana) | FEIS Reference |
| MARAD_AR_0079609 | MARAD_AR_0079615 | USFWS_2020f_ECOS Species Profile for the Green Sea Turtle.pdf | Environmental Conservation Online System Species Profile for the Green Sea Turtle (Chelonia mydas) | FEIS Reference |
| MARAD_AR_0079616 | MARAD_AR_0079634 | USFWS_2020g_ECOS Species Profile for the Leatherback Sea Turtle.pdf | Environmental Conservation Online System Species Profile for the Leatherback Sea Turtle (Dermochelys coriacea) | FEIS Reference |
| MARAD_AR_0079635 | MARAD_AR_0079638 | USFWS_2020h_Loggerhead Sea Turtle fact sheet.pdf | Loggerhead Sea Turtle (Caretta caretta) Factsheet | FEIS Reference |
| MARAD_AR_0079639 | MARAD_AR_0079764 | USFWS_2020i_Monarch-SSA-report.pdf | Monarch (Danaus plexippus) Species Status Assessment Report | FEIS Reference |
| MARAD_AR_0079765 | MARAD_AR_0079785 | USFWS_2022_IPaC Species List_ Texas Coastal Ecological Services Field Office.pdf | List of threatened and endangered species that may occur in your proposed project location or may be affected by your proposed project | FEIS Reference |
| MARAD_AR_0079786 | MARAD_AR_0081311 | USGCRP_2018_Fourth National Climate Assessment.pdf | Impacts, Risks, and Adaptation in the United States | FEIS Reference |
| MARAD_AR_0081312 | MARAD_AR_0081315 | USGS_2017_National Hydrography Dataset.pdf | National Hydrography Dataset | FEIS Reference |
| MARAD_AR_0081316 | MARAD_AR_0081325 | USGS_2019_Dissolved Oxygen and Water.pdf | Dissolved Oxygen and Water | FEIS Reference |
| MARAD_AR_0081326 | MARAD_AR_0082201 | USNavy_2018_Atlantic Fleet Training and Testing EIS Vol III.pdf | Atlantic Fleet Training and Testing | FEIS Reference |
| MARAD_AR_0082202 | MARAD_AR_0082216 | Valente and Fredette_2004_Macrobenthic Community Succession.pdf | Macrobenthic Community Succession at a Capped Dredged Material Mound Studied by Sediment-Profile Imaging (SPI) and Traditional Methods | FEIS Reference |
| MARAD_AR_0082217 | MARAD_AR_0082369 | Vancouver Economic Comm_2013_Impacts-of-Oil-Tanker-Spills-Literature Review.pdf | Economic and Biophysical Impacts of Oil Tanker Spills Relevant to Vancouver, Canada | FEIS Reference |
| MARAD_AR_0082370 | MARAD_AR_0082512 | VanderKooy and Smith_2002_The Menhaden Fishery of GoM.pdf | he Menhaden Fishery of the Gulf of Mexico, United States: A Regional Management Plan | FEIS Reference |
| MARAD_AR_0082513 | MARAD_AR_0082525 | Vanderlaan and Taggart_2007_Vessel Collisions with Whales.pdf | Vessel Collisions with Whales: The Probability of Lethal Injury Based on Vessel Speed | FEIS Reference |
| MARAD_AR_0082526 | MARAD_AR_0082546 | Vigneron et al_2017_Hydrocarbon and methane.pdf | Comparative Metagenomics of Hydrocarbon and Methane Seeps of the GoM | FEIS Reference |
| MARAD_AR_0082547 | MARAD_AR_0082558 | Vignier etal_2016_Oyster-Oil.pdf | Lethal and sub-lethal effects of Deepwater Horizon slick oil and dispersant on oyster (Crassostrea virginica) larvae | FEIS Reference |
| MARAD_AR_0082559 | MARAD_AR_0082627 | Walker_2011_Assessing the Effects of Pollutants Exposure on Sharks.pdf | Assessing the Effects of Pollutant Exposure on Sharks | FEIS Reference |
| MARAD_AR_0082628 | MARAD_AR_0082633 | Wan Hussin_et al_2012_A comparative analysis using traditional and novel approaches.pdf | Impacts of physical disturbance on the recovery of a macrofaunal community: a comparative analysis using traditional and novel approaches | FEIS Reference |
| MARAD_AR_0082634 | MARAD_AR_0083550 | Ward_2017_Book_HabitatsAndBiotaOfTheGulfOfMex.pdf | Habitats and Biota of the Gulf of Mexico | FEIS Reference |
| MARAD_AR_0083551 | MARAD_AR_0083552 | Waterman's Harbor_2019_About.pdf | About | FEIS Reference |
| MARAD_AR_0083553 | MARAD_AR_0083684 | Watson et al_2015_Gulf Vulneribility Assessment.pdf | The Gulf Vulnerability Assessment: | FEIS Reference |
| MARAD_AR_0083685 | MARAD_AR_0083709 | Weilgart et al_2007_Anthropogenic Noise.pdf | Anthropogenic Noise as a Stressor in Animals: A Multidisciplinary Perspective | FEIS Reference |
| MARAD_AR_0083710 | MARAD_AR_0083723 | Weishampel_et al_2016_Sea Turtle Nesting Patterns in Florida.pdf | Sea turtle nesting patterns in Florida vis-⍰- vis satellite derived measures of artificial lighting | FEIS Reference |
| MARAD_AR_0083724 | MARAD_AR_0083742 | Wenger_et al_2017_A Critical Analysis of the Direct Effects of Dredging on Fish.pdf | A Critical Analysis of the Direct Effects of Dredging on Fish | FEIS Reference |
| MARAD_AR_0083743 | MARAD_AR_0083756 | White_2016_Birding in Texas _ Audubon.pdf | Birding in Texas | FEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0083757 | MARAD_AR_0083762 | Wiese et al_2001_Light&Birds.pdf | Seabirds at Risk around Offshore Oil Platforms in the North-west Atlantic | FEIS Reference |
| MARAD_AR_0083763 | MARAD_AR_0083764 | Wilson_2020_peak oil demand.pdf | Peak oil demand could come sooner than expected | FEIS Reference |
| MARAD_AR_0083765 | MARAD_AR_0083775 | Witherington and Bjorndal_1991_Influences of Artificial Lightning on the Seaward.pdf | Influences of Artificial Lighting on the Seaward Orientation of Hatchling Loggerhead Turtles (Caretta caretta) | FEIS Reference |
| MARAD_AR_0083776 | MARAD_AR_0083779 | World Atlas_2019_Gulf of Mexico.pdf | Map and Details | FEIS Reference |
| MARAD_AR_0083780 | MARAD_AR_0083786 | World Population Review_2023_Cities in Texas by Population.pdf | Cities in Texas by Population | FEIS Reference |
| MARAD_AR_0083787 | MARAD_AR_0083891 | Wurl et al._2017_Sea surface microlayer in a changing ocean.pdf | Sea surface microlayer in a changing ocean A perspective | FEIS Reference |
| MARAD_AR_0083892 | MARAD_AR_0084057 | Wursig_2017_Marine Mammals of the GoM.pdf | Marine Mammals of the Gulf of Mexico | FEIS Reference |
| MARAD_AR_0084058 | MARAD_AR_0084080 | Zhao and Quigg_2014_Nutrients in GoM.pdf | Nutrient Limitation in Northern Gulf of Mexico | FEIS Reference |
| MARAD_AR_0084081 | MARAD_AR_0084082 | Ziprecruiter_2020a_Able Seaman Salary in Texas.pdf | Able Seaman Salary in Texas | FEIS Reference |
| MARAD_AR_0084083 | MARAD_AR_0084084 | Ziprecruiter_2020b_Ordinary Seaman Salary in Pasadena TX.pdf | Ordinary Seaman Salary in Pasadena, TX | FEIS Reference |
| MARAD_AR_0084085 | MARAD_AR_0084195 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part1.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084196 | MARAD_AR_0084453 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part10.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084454 | MARAD_AR_0084567 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part11.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084568 | MARAD_AR_0084632 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part12.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084633 | MARAD_AR_0084679 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part2.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084680 | MARAD_AR_0084713 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part3.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084714 | MARAD_AR_0084771 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part4.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084772 | MARAD_AR_0084788 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part5.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084789 | MARAD_AR_0084867 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part6.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084868 | MARAD_AR_0084873 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part7.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084874 | MARAD_AR_0084901 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part8.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084902 | MARAD_AR_0084918 | Compass Port LLC DWP Licens Application FEIS_Vol 1 of 2_Part9.pdf | Final Environmental Impact Statement for the Compass Port LLC Deepwater Port License Application | Reference |
| MARAD_AR_0084919 | MARAD_AR_0085282 | 1993_USCG_1993_Deepwater Port Study_PB94124054.pdf | Deepwater Ports Study | SDEIS Reference |
| MARAD_AR_0085283 | MARAD_AR_0085283 | 2011_Earth Gauge 2011_Contaminants & Inverts.pdf | Gulf Oil Spill Series: Effects on Invertebrates | SDEIS Reference |
| MARAD_AR_0085284 | MARAD_AR_0085284 | 2012_0701_BOEM_2012_2012-2017 Final PEIS.pdf | Outer Continental Shelf Oil and Gas Leasing Program: 2012-2017 Final Programmatic Environmental Impact Statement | SDEIS Reference |
| MARAD_AR_0085285 | MARAD_AR_0085286 | 2015_MARAD_2015_Vessel Calls in US Ports-Statistics.pdf | Vessel Calls in U.S. Ports, Selected Terminals and Lightering Areas | SDEIS Reference |
| MARAD_AR_0085287 | MARAD_AR_0085523 | 2017_Env. & Climate Change Canada_2017_Physiochemical_Properties.pdf | Physiochemical Properties of Petroleum Products | SDEIS Reference |
| MARAD_AR_0085524 | MARAD_AR_0085532 | 2017_NOAA_Fisheries_2017e_Recreational Fisheries Landings.pdf | Commercial and Recreational Fisheries Landings Data | SDEIS Reference |
| MARAD_AR_0085533 | MARAD_AR_0085796 | 2018_1201_NMFS_2018c_Fisheries Economics of the US.pdf | Fisheries Economics of the United States | SDEIS Reference |
| MARAD_AR_0085797 | MARAD_AR_0085826 | 2018_BSEE_2018_Offshore Stats & Facts.pdf | Offshore Stats & Facts | SDEIS Reference |
| MARAD_AR_0085827 | MARAD_AR_0085827 | 2018_USCB_2018_Table S0801.pdf | 2018 Commuting Characteristics by Sex from American Community Survey. Table ID: S0801 | SDEIS Reference |
| MARAD_AR_0085828 | MARAD_AR_0085835 | 2019_0911_NatureServe_2019_NatureServe Explorer Pillar Coral.pdf | NatureServe Explorer. Version 7.1 | SDEIS Reference |
| MARAD_AR_0085836 | MARAD_AR_0087435 | 2019_NOAA_Fisheries_2019e1_Annual landings-Gulf.pdf | Annual Commercial Landings Statistics, Gulf | SDEIS Reference |
| MARAD_AR_0087436 | MARAD_AR_0087449 | 2019_NOAA_Fisheries_2019e2_Annual Landings Texas.pdf | Annual Commercial Landings Statistics, Gulf | SDEIS Reference |
| MARAD_AR_0087450 | MARAD_AR_0088311 | 2019_Texas Education Agency_2019_School Data.pdf | Texas Education Agency Public Open Data Site | SDEIS Reference |
| MARAD_AR_0088312 | MARAD_AR_0088315 | 2019_TXDOT_2019b_TexasPorts.pdf | Texas Ports | SDEIS Reference |
| MARAD_AR_0088316 | MARAD_AR_0088396 | 2020_0101_USEIA_2020a_Annual Energy Outlook 2020.pdf | Annual Energy Outlook 2020 | SDEIS Reference |
| MARAD_AR_0088397 | MARAD_AR_0088409 | 2020_0512_USEIA_2020a_Short Term and Annual Forecasts.pdf | Short Term and Annual Forecasts | SDEIS Reference |
| MARAD_AR_0088410 | MARAD_AR_0088419 | 2020_1204_USCG_and_MARAD_2020_Cumulative_Lightering_20201204.pdf | Analysis of Cumulative Lightering Activity | SDEIS Reference |
| MARAD_AR_0088420 | MARAD_AR_0088420 | 2021_Texas GLO_2021_Priority protection areas map2.pdf | Priority Protection Areas Map | SDEIS Reference |
| MARAD_AR_0088421 | MARAD_AR_0088422 | 2021_Texas GLO_Priority Protection Habitat Areas - Overview.pdf | Priority Protection Areas - Overview | SDEIS Reference |
| MARAD_AR_0088423 | MARAD_AR_0089013 | 2022_0401_CK Associates_2022_Title V Application for DWP (final).pdf | Title V Permit Application for Deepwater Port Facility | SDEIS Reference |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0089014 | MARAD_AR_0089016 | 2022_0823_NOAA Fisheries_2022_Social Indicator Definitions.pdf | Social Indicator Definitions | SDEIS Reference |
| MARAD_AR_0089017 | MARAD_AR_0089027 | 2019_0712_dsickey@coushatta.org_Texas GulfLink Deepwater Port license application.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Coushatta Tribe | Tribal Consultation - Coushatta Tribe |
| MARAD_AR_0089028 | MARAD_AR_0089037 | Dear Interested Party.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Coushatta Tribe_A1 | Texas GulfLink Deepwater Port license application Tribal Consultation - Coushatta Tribe_A1 |
| MARAD_AR_0089038 | MARAD_AR_0089038 | 2019_0712_gary.mcadams@wichitatribe.com_Texas GulfLink Deepwater Port license application.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Wichita Tribe | Tribal Consultation - Wichita Tribe |
| MARAD_AR_0089039 | MARAD_AR_0089049 | 2019_0712_jbrown@tonkawatribe.com_Texas GulfLink Deepwater Port license application.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Tonkawa Tribe | Tribal Consultation - Tonkawa Tribe |
| MARAD_AR_0089050 | MARAD_AR_0089050 | 2019_0712_lguy93@hotmail.com_Texas GulfLink Deepwater Port license application.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Interested Party | Tribal Consultation - Interested Party |
| MARAD_AR_0089051 | MARAD_AR_0089061 | 2019_0712_llangley@coushattatribela.org_Texas GulfLink Deepwater Port license application .pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Coushatta Tribe (LA) | Tribal Consultation - Coushatta Tribe (LA) |
| MARAD_AR_0089062 | MARAD_AR_0089071 | Dear Interested Party.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Coushatta Tribe (LA)_A1 | Texas GulfLink Deepwater Port license application Tribal Consultation - Coushatta Tribe (LA)_A1 |
| MARAD_AR_0089072 | MARAD_AR_0089082 | 2019_0712_martinac@comanchenation.com_Texas GulfLink Deepwater Port license application.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Comanche Nation | Tribal Consultation - Comanche Nation |
| MARAD_AR_0089083 | MARAD_AR_0089093 | 2019_0712_rmartin@tonkawatribe.com_Texas GulfLink Deepwater Port license application.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Tonkawa Tribe | Tribal Consultation - Tonkawa Tribe |
| MARAD_AR_0089094 | MARAD_AR_0089104 | 2019_0712_Terri.Parton@wichitatribe.com_Texas GulfLink Deepwater Port license application.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Wichita Tribe | Tribal Consultation - Wichita Tribe |
| MARAD_AR_0089105 | MARAD_AR_0089115 | 2019_0712_williamn@comanchenation.com_Texas GulfLink Deepwater Port license application.pdf | Texas GulfLink Deepwater Port license application Tribal Consultation - Comanche Nation | Tribal Consultation - Comanche Nation |
| MARAD_AR_0089116 | MARAD_AR_0089116 | 2019_1125_Concurrence_PrivateLand.pdf | Project review Section 106 of the NHPA of 1966 and the Antiquities Code of Texas | Consultation letter - Private Lands |
| MARAD_AR_0089117 | MARAD_AR_0089118 | 2019_1126_Concurrence_Port Freeport.pdf | Project Review: 202002525 | Consultation letter - Port Freeport |
| MARAD_AR_0089119 | MARAD_AR_0089121 | 2019_1204_Concurrence_TPWD.pdf | FW: Project Review: 202002742 | Consultation letter - Texas Parks and Wildlife Department |
| MARAD_AR_0089122 | MARAD_AR_0089123 | 2020_0116_THC_concurrence_letter_pvt lands_v2.pdf | Texas GulfLink Project, Private Land Phase I Cultural Resources Investigation Report | Consultation letter - Private Lands |
| MARAD_AR_0089124 | MARAD_AR_0089125 | 2020_0227_Project Review_ 202006105_Port Freeport.pdf | Project Review_ 202006105_Port Freeport | Project Review under Section 106 |
| MARAD_AR_0089126 | MARAD_AR_0089127 | 2020_0228_Project Review_ 202006104_JHWMA_THC.pdf | Project Review_ 202006104_JHWMA_THC | Project Review under Section 106 |
| MARAD_AR_0089128 | MARAD_AR_0089129 | 2020_0420_AD-1006_Texas GulfLink 04202020.pdf | Farmland Conservation Impact Raiting AD-1006_TGL | Farmland Conversion Impact Rating Report |
| MARAD_AR_0089130 | MARAD_AR_0089131 | 2020_0514_NMFS Tech Asst request response 051420.pdf | NMFS Technical Assistance Request Response Notification | Request response notification - NOAA |
| MARAD_AR_0089132 | MARAD_AR_0089134 | 2020_0515_20-033 Texas GulfLink - USFWS Letter Section 7 Technical Asst.pdf | Request for Informal Consultation and Technical Assisstance - TGL Deepwater Port Letter | Request for Informal Consultation |
| MARAD_AR_0089135 | MARAD_AR_0089145 | 2020_0518_NRCS submittal email 051820.pdf | Request for Farmland Conversion Impact Rating NRCS submittal email | Submittal email - NRCS |
| MARAD_AR_0089146 | MARAD_AR_0089156 | 2020_0519_Letter from USCG to NOAA Fisheries 051920.pdf | Email: [EXTERNAL] FW: Request for Informal Consultation - Texas GulfLink | Request for Informal Consultation |
| MARAD_AR_0089157 | MARAD_AR_0089166 | 2020_0519_Letter from USCG to USFWS 051920.pdf | Email: [EXTERNAL] FW: Request for Informal Consultation and Technical Assisstance Texas GulfLink, LLC Deepwater Port (MARAD-2019-0093) | Request for Informal Consultation |
| MARAD_AR_0089167 | MARAD_AR_0089172 | 2020_0521_INQUIRY ABOUT CULTURAL RESOURCES CONCERNS – Callahan.pdf | Inquiry About Cultural Resources Concerns ▯ Callahan | Cultural Resources concerns - Callahan |
| MARAD_AR_0089173 | MARAD_AR_0089178 | 2020_0521_INQUIRY ABOUT CULTURAL RESOURCES CONCERNS – Komardley.pdf | Inquiry About Cultural Resources Concerns ▯ Komardley | Cultural Resources concerns - Komardley |
| MARAD_AR_0089179 | MARAD_AR_0089184 | 2020_0521_INQUIRY ABOUT CULTURAL RESOURCES CONCERNS – Langley.pdf | Inquiry About Cultural Resources Concerns ▯ Langley | Cultural Resources concerns - Langley |
| MARAD_AR_0089185 | MARAD_AR_0089187 | 2020_0527_TGL_PortFreeport_THC_FinalConcurrence.pdf | Texas GulfLink PortFreeport THC Final Concurrence Letter | THC consultation letter - Port Freeport |
| MARAD_AR_0089188 | MARAD_AR_0089192 | 2022_0427_Pile Blow Count.pdf | Pile Blow Count Diagram | Pile Blow Count |
| MARAD_AR_0089193 | MARAD_AR_0089198 | 2020_0521_INQUIRY ABOUT CULTURAL RESOURCES CONCERNS – Martin.pdf | Inquiry About Cultural Resources Concerns ▯ Martin | Cultural Resources concerns - Martin |
| MARAD_AR_0089199 | MARAD_AR_0089204 | 2020_0521_INQUIRY ABOUT CULTURAL RESOURCES CONCERNS – McAdams.pdf | Inquiry About Cultural Resources Concerns ▯ McAdams | Cultural Resources concerns - McAdams |
| MARAD_AR_0089205 | MARAD_AR_0089210 | 2020_0521_INQUIRY ABOUT CULTURAL RESOURCES CONCERNS – Parton.pdf | Inquiry About Cultural Resources Concerns ▯ Parton | Cultural Resources concerns - Parton |
| MARAD_AR_0089211 | MARAD_AR_0089216 | 2020_0521_INQUIRY ABOUT CULTURAL RESOURCES CONCERNS – Sickey.pdf | Inquiry About Cultural Resources Concerns ▯ Sickey | Cultural Resources concerns - Sickey |
| MARAD_AR_0089217 | MARAD_AR_0089222 | 2020_0527_INQUIRY ABOUT CULTURAL RESOURCES CONCERNS – Nelson.pdf | Inquiry About Cultural Resources Concerns ▯ Nelson | Cultural Resources concerns - Nelson |
| MARAD_AR_0089223 | MARAD_AR_0089225 | 2020_0527_TGL_PrivateLands_THC_FinalConcurrence.pdf | Texas GulfLink PrivateLands THC Final Concurrence Letter | THC consultation letter - Private Lands |
| MARAD_AR_0089226 | MARAD_AR_0089231 | 2020_0527_THC Letter_ SECTION 106 – NHPA AND ANTIQUITIES CODE OF TEXAS.pdf | THC Letter Section 106 - NHPA and Antiquities Code of Texas Deepwater Port License Application - THC Tracking NO. 202000647 | Consultation letter - THC |
| MARAD_AR_0089232 | MARAD_AR_0089234 | 2020_0528_TGL_JHWMA_THC_FinalConcurrence.pdf | Texas GulfLink JHWMA_THC_Final Concurrence | Concurrence notification |
| MARAD_AR_0089235 | MARAD_AR_0089235 | 2020_1110_NonDoD Source Re Texas GulfLink Deepw.pdf | Email: [Non-DoD Source] Re: Texas GulfLink Deepwater Port Project - Question THC Permit No. 8849 | THC letter - offshore archaeology |
| MARAD_AR_0089236 | MARAD_AR_0089246 | 2020_1120_20-085 TGL NMFS Concurrence Letter Section 7 - 11-20-20.pdf | Letter - 20-085: Request for Concurrence with Determinations of Effect - Texas GulfLink LLC Deepwater Port (MARAD-2019-0093) | NMFS Concurrence Letter Section 7 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0089247 | MARAD_AR_0089257 | 2020_1120_20-086 TGL USFWS Concurrence Letter Section 7 - 11-20-20.pdf | Letter - 20-085: Request for Concurrence with Determinations of Effect - Texas GulfLink LLC Deepwater Port (MARAD-2019-0093) | USFWS Concurrence Letter Section 7 |
| MARAD_AR_0089258 | MARAD_AR_0089259 | 2020_1123_THC email to USCG 112320.pdf | Email: [Non-DoD Source] Section 106 Submission | THC consultation letter - USCG |
| MARAD_AR_0089260 | MARAD_AR_0089260 | 2020_1201_EXTERNAL RE Texas GulfLink Deepwater P.pdf | Email - [EXTERNAL] RE: Texas GulfLink Deepwater Port - Section 7 Concurrence Letter | NOAA Concurrence Letter |
| MARAD_AR_0089261 | MARAD_AR_0089262 | 2021_0203_NMFS EFH concurranceTEXAS GULFLINK DWP USCG 2-3-21 final draft.pdf | NMSF EFH Concurrence Texas GulfLink Deepwater Port USCG Final Draft | NMSF EFH Concurrence Letter |
| MARAD_AR_0089263 | MARAD_AR_0089273 | 2021_0323_[EXTERNAL] FW_ REQUEST FOR FARMLAND CONVERSION IMPACT RATING – TEXAS GULFLINK PROJECT.pdf | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project | USDA email |
| MARAD_AR_0089274 | MARAD_AR_0089274 | TGL_Terminal_ROW_Workspace.dbf | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A1 | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A1 |
| MARAD_AR_0089275 | MARAD_AR_0089275 | TGL_Terminal_ROW_Workspace.prj | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A2 | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A2 |
| MARAD_AR_0089276 | MARAD_AR_0089276 | TGL_Terminal_ROW_Workspace.shp | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A3 | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A3 |
| MARAD_AR_0089277 | MARAD_AR_0089277 | TGL_Terminal_ROW_Workspace.shp.xml | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A4 | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A4 |
| MARAD_AR_0089278 | MARAD_AR_0089278 | TGL_Terminal_ROW_Workspace.shx | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A5 | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A5 |
| MARAD_AR_0089279 | MARAD_AR_0089286 | 20-030 Texas GulfLink - Prime Farmlands submit.pdf | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A6 | Email [EXTERNAL] FW: Request for Farmland Conversion Impact Rating - Texas GulfLink Project_A6 |
| MARAD_AR_0089287 | MARAD_AR_0089329 | 2021_0413_Texas Gulf Link Pile Driving Noise Calculator- mantas- 54in 2.pdf | Texas GulfLink Pile Driving Noise Calculator - mantas - 54in 2 | TGL Pile Driving Calculator |
| MARAD_AR_0089330 | MARAD_AR_0089373 | 2021_0414_[EXTERNAL] TGL - NOAA Fisheries consultation_noise impacts.pdf | Email [EXTERNAL] TGL - NOAA Fisheries consultation/noise impacts | NOAA email |
| MARAD_AR_0089374 | MARAD_AR_0089376 | 2021_0630_NOAA to USCG Response email 063021.pdf | Email FW: [Non-DoD Source] Re: NMFS Concurrence | NMFS Concurrence |
| MARAD_AR_0089377 | MARAD_AR_0089453 | 2021_0630_USCG to NOAA email 063021.pdf | Email FW: Concurrence from NOAA-NMFS | NMFS Concurrence |
| MARAD_AR_0089454 | MARAD_AR_0089454 | 2021_1103_BRH_TGL_HDD_Habitat.pdf | Map - Texas GulfLink Deepwater Port EIS Brazoria County, TX Eastern Black Rail Habitat Model | Eastern Black Rail habitat model |
| MARAD_AR_0089455 | MARAD_AR_0089455 | 2021_0707_USDOT 21-064M TGL - Texas Historical Commission Letter (Onshore) - Final.pdf | 21-064M TGL - Texas Historical Commission Letter (Onshore) - Final | THC Concurrence letter |
| MARAD_AR_0089456 | MARAD_AR_0089457 | 2021_0713_NMFS EFH concurrence TEXAS GULFLINK DWP USCG EFH Assessment update 7-13-2021 Final Draft.pdf | NMFS EFH Concurrence Texas GulfLink DWP USCG EFH Assessment update 7-13-2021 Final Draft | NOAA Concurrence Letter |
| MARAD_AR_0089458 | MARAD_AR_0089459 | 2021_0908_NOAA Mail - Texas GulfLink - FW_ GA423A - Bubble Curtain.pdf | Email - Texas GulfLink - FW: GA423A - Bubble Curtain | Bubble Curtain Email |
| MARAD_AR_0089460 | MARAD_AR_0089460 | 2021_0908_TGL Pipeline Re-Route to support THC Consultation.pdf | TGL Pipeline Re-Route to Support THC Consultation | Pipeline re-route map |
| MARAD_AR_0089461 | MARAD_AR_0089461 | 2021_0908_TGL Pipeline Re-Route to support USFWS Consultation.pdf | TGL Pipeline Re-Route to Support USFWS Consultation | Pipeline re-route map |
| MARAD_AR_0089462 | MARAD_AR_0089465 | 2021_0908_[EXTERNAL] FW_ [Non-DoD Source] Re_ ESA Section___.pdf | 2021_0908_[EXTERNAL] FW_ [Non-DoD Source] Re_ ESA Section___ | 2021_0908_[EXTERNAL] FW_ [Non-DoD Source] Re_ ESA Section___ |
| MARAD_AR_0089466 | MARAD_AR_0089469 | 2021_1005_21-081M TGL - Texas Historical Commission Letter (Onshore)_v2_with figures.pdf | THC letter - newly proposed pipeline route consultation | THC consultation letter |
| MARAD_AR_0089470 | MARAD_AR_0089529 | 2021_1013_Texas GulfLink Reroute_JHWMA_CR Consultion Letter.pdf | Texas GulfLink Reroute_JHWMA_CR Consultion Letter | Consultation Request for JHWMA |
| MARAD_AR_0089530 | MARAD_AR_0089532 | 2021_1122_FW_ [EXTERNAL] Section 106 Submission.pdf | Email - FW: [EXTERNAL] Section 106 Submission | Section 106 submission |
| MARAD_AR_0089533 | MARAD_AR_0089536 | 2021_1129_Email_ TGL status_TPWD approval of new boundary.pdf | Email_ TGL status_TPWD approval of new boundary | TGL status of TPWD approval of new boundary |
| MARAD_AR_0089537 | MARAD_AR_0089537 | 2021_1221_Surveyor CV_Brian Reilly.pdf | Surveyor CV - Brian Reilly | Surveyor CV |
| MARAD_AR_0089538 | MARAD_AR_0089538 | 2021_1221_Surveyor CV_Keith Nichols.pdf | Surveyor CV - Keith Nichols | Surveyor CV |
| MARAD_AR_0089539 | MARAD_AR_0089539 | 2021_1221_Surveyor CV_Olivia Barry.pdf | Surveyor CV - Olivia Barry | Surveyor CV |
| MARAD_AR_0089540 | MARAD_AR_0089541 | 2021_1222_Email_TGL Reroute THC Concurrence.pdf | Email_TGL Reroute THC Concurrence | TGL Reroute THC Concurrence |
| MARAD_AR_0089542 | MARAD_AR_0089543 | 2021.12.22_Concurrence_TPWD.pdf | Email_TGL Reroute THC Concurrence_A1 | Email_TGL Reroute THC Concurrence_A1 |
| MARAD_AR_0089544 | MARAD_AR_0089545 | 2021.12.22_Concurrence_Private Land.pdf | Email_TGL Reroute THC Concurrence_A2 | Email_TGL Reroute THC Concurrence_A2 |
| MARAD_AR_0089546 | MARAD_AR_0089547 | 2022_0107_22-006M 07Jan2022_TGL - Texas Historical Commission Letter FINAL-SIGNED.pdf | Texas Historical Commission letter signed | THC letter |
| MARAD_AR_0089548 | MARAD_AR_0089548 | 2022_0125_FW [EXTERNAL] Project Review Submission - TGL THC.pdf | Email - FW: [EXTERNAL] Project Review Submission - TGL THC | Consultation updates |
| MARAD_AR_0089549 | MARAD_AR_0089549 | 2022_0211_BRH_TGL_HDD_Habitat20220211.pdf | BRH Texas GulfLink HDD Eastern Black Rail Habitat Model | Black Rail Habitat Model |
| MARAD_AR_0089550 | MARAD_AR_0089568 | 2022_0421_NMSA Consultation Process.pdf | NOAA Office of Marine Sanctuaries Overview of Conducting Consultation Pursuant to Section 304(d) of the National Marine Sanctuaries Act (16 U.S.C. 1434(d)) | NMSA Consultation Process |
| MARAD_AR_0089569 | MARAD_AR_0089577 | 2022_0519_THC009_APE_Update_20220502.pdf | THC009_APE_Update_20220502 | TGL Deepwater Port - THC Tracking #202203185 |
| MARAD_AR_0089578 | MARAD_AR_0089851 | 2022_0613_USFWS002_22-035M TGL USFWS Sec 7 Letter & Enclosure.pdf | USFWS002_22-035M TGL USFWS Sec 7 Letter & Enclosure | TGL Section 7 Request for Concurrence |
| MARAD_AR_0089852 | MARAD_AR_0089853 | 2022_0713_USFWS003_response to updated Sec 7 letter_13July2022_signed.pdf | USFWS003_response to updated Sec 7 letter_13July2022_signed | Response to TGL Section 7 Request for Concurrence |
| MARAD_AR_0089854 | MARAD_AR_0089855 | 2022_0912_THC010_ResponsetoRevisedAPE.pdf | THC010_ResponsetoRevisedAPE | Section 106 submission |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0089856 | MARAD_AR_0089857 | 2022_0915_GulfLink - EFH letter to NOAA (FINAL) - 9-15-22.pdf | GulfLink - EFH letter to NOAA (FINAL) - 9-15-22 | Upland EFH Information |
| MARAD_AR_0089858 | MARAD_AR_0089858 | 2022_0916_[EXTERNAL] FW_ Texas GulfLink - Formal Consultation Letter.pdf | [EXTERNAL] FW_ Texas GulfLink - Formal Consultation Letter | Email regarding Formal Consultation Letter |
| MARAD_AR_0089859 | MARAD_AR_0089862 | GulfLink - USFWS - Formal Consultation Letter .pdf | [EXTERNAL] FW_ Texas GulfLink - Formal Consultation Letter_A1 | [EXTERNAL] FW_ Texas GulfLink - Formal Consultation Letter_A1 |
| MARAD_AR_0089863 | MARAD_AR_0089873 | TGL_EBR_Figures_ForUSFWSSept2022.pdf | [EXTERNAL] FW_ Texas GulfLink - Formal Consultation Letter_A2 | [EXTERNAL] FW_ Texas GulfLink - Formal Consultation Letter_A2 |
| MARAD_AR_0089874 | MARAD_AR_0089874 | Table_EBR habitat acreages20220907.pdf | [EXTERNAL] FW_ Texas GulfLink - Formal Consultation Letter_A3 | [EXTERNAL] FW_ Texas GulfLink - Formal Consultation Letter_A3 |
| MARAD_AR_0089875 | MARAD_AR_0089876 | 2022_0928_NMFS_EFH_concurrance_TGL_USCG_9-28-2022.pdf | NMFS_EFH_concurrance_TGL_USCG_9-28-2022 | Receipt of Appendix G Essential Fish Habitat Assessment |
| MARAD_AR_0089877 | MARAD_AR_0090405 | 2022_1116_TGL_Consolidated_USFWS_ResponseR1_opt.pdf | TGL Consolidated USFWS Response | USFWS Section 7 Formal Consultation Comments and Responses |
| MARAD_AR_0090406 | MARAD_AR_0090406 | TGL Service Clarifications_110722.docx | TGL Consolidated USFWS Response_A1 | TGL Consolidated USFWS Response_A1 |
| MARAD_AR_0090407 | MARAD_AR_0090411 | 2023_0504_Email_Private Lands SWG 2019-00294.pdf | Email_Private Lands SWG 2019-00294 | SHPO letter discussion |
| MARAD_AR_0090412 | MARAD_AR_0090412 | 2022_1221_22-089M TGL USFWS Section 7 Consultation Letter Update.pdf | TGL USFWS Section 7 Consultation Letter Update | TGL USFWS Section 7 Consultation Letter Update |
| MARAD_AR_0090413 | MARAD_AR_0090416 | 2023_0209_TGL DWP Supplemental DEIS - EPA Amended Comment Letter.pdf | TGL DWP Supplemental DEIS - EPA Amended Comment Letter | Recommendations from EPA |
| MARAD_AR_0090417 | MARAD_AR_0090420 | 2023_0504_Email_Texas GulfLink - Private Lands - SWG-2019-00294.pdf | Email_ Texas GulfLink - Private Lands - SWG-2019-00294 | Texas GulfLink - Private Lands - SWG-2019-00294 |
| MARAD_AR_0090421 | MARAD_AR_0090422 | 2023.05.04_TGL_CR_Addendum r1_Concurrence_THC.pdf | Email_ Texas GulfLink - Private Lands - SWG-2019-00294_A1 | Email_ Texas GulfLink - Private Lands - SWG-2019-00294_A1 |
| MARAD_AR_0090423 | MARAD_AR_0090427 | 2023_0606_Email_Texas GulfLink - Private Lands - SWG-2019-00294.pdf | Email_ Texas GulfLink - Private Lands - SWG-2019-00294 | Texas GulfLink - Private Lands - SWG-2019-00294 |
| MARAD_AR_0090428 | MARAD_AR_0090429 | 2023.05.04_Concurrence_THC.pdf | Email_ Texas GulfLink - Private Lands - SWG-2019-00294_A1 | Email_ Texas GulfLink - Private Lands - SWG-2019-00294_A1 |
| MARAD_AR_0090430 | MARAD_AR_0090430 | 2023.06.06_Final Report Submittal_Confirmation.pdf | Email_ Texas GulfLink - Private Lands - SWG-2019-00294_A2 | Email_ Texas GulfLink - Private Lands - SWG-2019-00294_A2 |
| MARAD_AR_0090431 | MARAD_AR_0090437 | 2023_0607_Email_Private Lands SWG 2019-00294.pdf | Email_Private Lands SWG 2019-00294 | SHPO letter discussion |
| MARAD_AR_0090438 | MARAD_AR_0090487 | 2023_0928_Email_2022-0018401_USCG_MARAD_TGL_28Sep2023_FinalBO_signed.pdf | USCG_MARAD_TGL_28Sep2023_FinalBO_signed | USFWS Biological Opinion |
| MARAD_AR_0090488 | MARAD_AR_0090488 | FW_ Synthetic_ Minor New Source Review and Title V Permit applications for Gulflink DWP Completeness Letter Transmittal.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\FW_ Synthetic_ Minor New Source Review and Title V Permit applications for Gulflink DWP Completeness Letter Transmittal.msg | Communication from TGL |
| MARAD_AR_0090489 | MARAD_AR_0090491 | FW_ Texas GulfLink - Title V Air Permit Application 3_3_20.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\FW_ Texas GulfLink - Title V Air Permit Application 3_3_20.msg | Communication from TGL |
| MARAD_AR_0090492 | MARAD_AR_0090492 | FW_ TGL - Title V Completeness Ltr from EPA - 4_2_2020.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\FW_ TGL - Title V Completeness Ltr from EPA - 4_2_2020.msg | Communication from TGL |
| MARAD_AR_0090493 | MARAD_AR_0090493 | FW_ TGL_THC Final Concurrence_JHWMA_PortFreeport_PrivateLands.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\FW_ TGL_THC Final Concurrence_JHWMA_PortFreeport_PrivateLands.msg | Communication from TGL |
| MARAD_AR_0090494 | MARAD_AR_0090496 | 05272020_TGL_PortFreeport_THC_FinalConcurrence.pdf | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\FW_ TGL_THC Final Concurrence_JHWMA_PortFreeport_PrivateLands.msg_A1 | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\FW_ TGL_THC Final Concurrence_JHWMA_PortFreeport_PrivateLands.msg_A1 |
| MARAD_AR_0090497 | MARAD_AR_0090499 | RE_ Texas GulfLink - Texas Historical Commission Concurrence Letters.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\RE_ Texas GulfLink - Texas Historical Commission Concurrence Letters.msg | Communication from TGL |
| MARAD_AR_0090500 | MARAD_AR_0090500 | Texas GulfLink - Texas Historical Commission Concurrence Letters.msg | Z:\MAR221\deep_water_ports\TGL\Admin Record\Draft AR\Additional AR Documents\Linden Emails\GulfLink e-mails\Texas GulfLink - Texas Historical Commission Concurrence Letters.msg | Communication from TGL |
| MARAD_AR_0090501 | MARAD_AR_0090501 | 2022_1116_EBR_Habitat_Shp.zip | EBR Habitat Shp | Shape files |
| MARAD_AR_0090502 | MARAD_AR_0090508 | 2019_0606_USCG Third Party Handbook_Chapter 3.pdf | USCG Third Party Handbook Chapter 3 | Third party handbook CH 3 |
| MARAD_AR_0090509 | MARAD_AR_0090538 | 2019_0611_AECOM Style Guide_061119.pdf | AECOM Style Guide_061119 | Style guide for draft and final EIS |
| MARAD_AR_0090539 | MARAD_AR_0090572 | 2020_0512_AECOM Style Guide_Final_051220.pdf | AECOM Style Guide Final_051220 | Style guide for draft and final EIS |
| MARAD_AR_0090573 | MARAD_AR_0090574 | 2019_0613_TBS Offshore Shape & GIS Files.pdf | TBS Offshore Shape & GIS Files | Shape files |
| MARAD_AR_0090575 | MARAD_AR_0090575 | SENTINEL MIDSTREAM, LLC Areas.dbf | TBS Offshore Shape & GIS Files_A1 | TBS Offshore Shape & GIS Files_A1 |
| MARAD_AR_0090576 | MARAD_AR_0090576 | SENTINEL MIDSTREAM, LLC Areas.prj | TBS Offshore Shape & GIS Files_A2 | TBS Offshore Shape & GIS Files_A2 |
| MARAD_AR_0090577 | MARAD_AR_0090577 | SENTINEL MIDSTREAM, LLC Areas.shp | TBS Offshore Shape & GIS Files_A3 | TBS Offshore Shape & GIS Files_A3 |
| MARAD_AR_0090578 | MARAD_AR_0090578 | SENTINEL MIDSTREAM, LLC Areas.shx | TBS Offshore Shape & GIS Files_A4 | TBS Offshore Shape & GIS Files_A4 |
| MARAD_AR_0090579 | MARAD_AR_0090579 | SENTINEL MIDSTREAM, LLC Lines.dbf | TBS Offshore Shape & GIS Files_A5 | TBS Offshore Shape & GIS Files_A5 |
| MARAD_AR_0090580 | MARAD_AR_0090580 | SENTINEL MIDSTREAM, LLC Lines.prj | TBS Offshore Shape & GIS Files_A6 | TBS Offshore Shape & GIS Files_A6 |
| MARAD_AR_0090581 | MARAD_AR_0090581 | SENTINEL MIDSTREAM, LLC Lines.shp | TBS Offshore Shape & GIS Files_A7 | TBS Offshore Shape & GIS Files_A7 |
| MARAD_AR_0090582 | MARAD_AR_0090582 | SENTINEL MIDSTREAM, LLC Lines.shx | TBS Offshore Shape & GIS Files_A8 | TBS Offshore Shape & GIS Files_A8 |
| MARAD_AR_0090583 | MARAD_AR_0090585 | 2019_0830_TGL - Texas Parks & Wildlife Comment Letter.pdf | Notice of Intent re EIS | Notice of Intent |
| MARAD_AR_0090586 | MARAD_AR_0090589 | 2019_1001_TGL Letter to EPA re Subpart Y.pdf | Anaylsis of 40 CFR Part 63, Subpart Y | National Emission Standards |
| MARAD_AR_0090590 | MARAD_AR_0090590 | 2020_0723_Response to EPA Comment 28.pdf | Response to EPA Comment 28 | Comment 28 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0090591 | MARAD_AR_0090592 | 2020_0728_TGL - IA Responses for Project Description Clarifications (1 of 2).pdf | Email IA Responses for Project Description Clarifications (1 of 2) | IA Responses |
| MARAD_AR_0090593 | MARAD_AR_0090595 | 2020_0729_TGL - IA Responses for Multiple Sections 7.29.20.pdf | Email IA Responses for Multiple Sections | IA Responses |
| MARAD_AR_0090596 | MARAD_AR_0090675 | 2020_0731_Texas GulfLink - Remaining IA Comment Answers (Submission 3) 7.31.20.pdf | Email [EXTERNAL] Texas GulfLink - Remaining IA Comment Answers (Submission #3) 7.31.20 | IA Comments |
| MARAD_AR_0090676 | MARAD_AR_0090680 | 2020_0803_TGL Mitigation Statement_Draft.pdf | Texas GulfLink Mitigation Statement/Plan | Mitigation Plan |
| MARAD_AR_0090681 | MARAD_AR_0090682 | 2020_0818_FW_ TGL IA Comments NMFS 48-49.pdf | Email [EXTERNAL] FW: Texas GulfLink IA Comments NMFS #48-49 | IA Comments |
| MARAD_AR_0090683 | MARAD_AR_0090683 | 2020_1015_Texas Gulflink Witdrrawl of MACT Submission 10.15.20 Transmittal Email.pdf | Email - Texas GulfLink - Withdrawl of MACT Submission Letter 10.15.2020 | Withdrawl of MACT Submission |
| MARAD_AR_0090684 | MARAD_AR_0090684 | 2020_1015_Texas GulfLink Withdrawal of MACT Submission 10.15.20.pdf | Letter - Re: Withdrawl of MACT Submission | Withdrawl of MACT Submission |
| MARAD_AR_0090685 | MARAD_AR_0090685 | 2020_1214_TGL NOMA Completeness Letter_ (002).pdf | Letter - RE: Completeness Determination Completeness Determination of Clean Air Act (CAA) Section 112(g) Case-by-Case MACT | NOMA Completeness Letter |
| MARAD_AR_0090686 | MARAD_AR_0090686 | 2021_0312_Email_TGL_DEIS Comment Data Submittal.pdf | Email_TGL_DEIS Comment Data Submittal | DEIS Comment Information Requests |
| MARAD_AR_0090687 | MARAD_AR_0090728 | 2022_0329_TGL Offshore Emission Calcs (final) - 03-29-2022.pdf | Texas GulfLink Offshore Emission Calculations | Emission Calculations |
| MARAD_AR_0090729 | MARAD_AR_0090757 | 2022_0401_TGL - Air Quality Analysis Report - text only (04-01-2022).pdf | TGL - Air Quality Analysis Report | Air Quality Analysis |
| MARAD_AR_0090758 | MARAD_AR_0090759 | 2022_0411_Part 71 - Cert of Truth, Accuracy, and Completeness (CTAC) signed 4.11.22.pdf | Part 71 - Certificate of Truth, Accuracy and Completeness(CTAC) signed | CTAC |
| MARAD_AR_0090760 | MARAD_AR_0090767 | 2022_0411_TCEQ OP-CRO1 signed 4.11.22.pdf | Texas Commission on Environmental Quality Form OP- CRO1 - Instructions | TCEQ OP-CRO1 |
| MARAD_AR_0090768 | MARAD_AR_0090768 | 2022_0411_Texas GulfLink - Re Withdrawal of Air Permits and Applications - 4.11.22.pdf | Texas GulfLink - Re Withdrawl of Air Permits and Applications | Application Permit Withdrawl |
| MARAD_AR_0090769 | MARAD_AR_0090843 | 2022_1017_Email_ IAReviewofInterimSDEIS_EPAResponse.pdf | Email_ IAReviewofInterimSDEIS_EPAResponse | Response to EPA questions on TGL SDEIS |
| MARAD_AR_0090844 | MARAD_AR_0090849 | 2023_0611_Texas GulfLink - EPA TGLO TWPD Comment Response.pdf | Texas GulfLink - EPA TGLO TWPD Comment Response | Public comment resolution |
| MARAD_AR_0090850 | MARAD_AR_0090851 | 2023_0622_Area impacted by anchor sweeps (Clean).pdf | Area impacted by anchor sweeps (Clean) | Estimated anchor array |
| MARAD_AR_0090852 | MARAD_AR_0090853 | 2023_0802_Emails_Non-Confidential Construction Schedule.pdf | Emails_Non-Confidential Construction Schedule | Direct to quesitoner to docket |
| MARAD_AR_0090854 | MARAD_AR_0090922 | 2023_0821_Emails_Tree BMP CMP Question.pdf | Emails_Tree BMP CMP Question | Request for CMP clarification |
| MARAD_AR_0090923 | MARAD_AR_0090928 | 2024_0801_Email_FW_ Texas GulfLink_ Comment Period Extension.pdf | Email_Comment Period Extension | Comment Period Extension |
| MARAD_AR_0090929 | MARAD_AR_0090929 | image001.gif | Email_Comment Period Extension_A1 | Email_Comment Period Extension_A1 |
| MARAD_AR_0090930 | MARAD_AR_0090931 | 2020_1216_SWG-2019-00294 - TX GulfLink - EPA Comments on Letterhead (12-16-20).pdf | EPA Comments on Letterhead 12-16-20 | Comment Letter |
| MARAD_AR_0090932 | MARAD_AR_0091015 | 2021_0104_Earth Justice_Texas GulfLink 404 Permit - Comment Letter 1.4.21.pdf | Comments on Texas GulfLink LLC Clean Water Act Section 404 and Rivers and Harbors Act Section 10 Permit Application, # SWG-2019-00294 | DEIS Comment Letter |
| MARAD_AR_0091016 | MARAD_AR_0091018 | 2021_0104_SWG-2019-00294 Texas GulfLink GLO Comment Letter.pdf | SWG-2019-00294 Texas GulfLink Deepwater Port | DEIS Comment Letter |
| MARAD_AR_0091019 | MARAD_AR_0091023 | 2021_0104_TPWD_SWG-2019_00294 Gulflink DWP PN.pdf | Permit Application Number SWG-2019-00294 Texas GulfLink, LLC | DEIS Comment Letter |
| MARAD_AR_0091024 | MARAD_AR_0091031 | 2021_0104_USFWS comment letter_SWG-2019-02094 signed.pdf | Comment Letter SWG-2019-00294 | DEIS Comment Letter |
| MARAD_AR_0091032 | MARAD_AR_0091035 | 2021_0122_EPA Comment Letter on TGL DEIS 012221.pdf | Comment Letter on TGL DEIS | DEIS Comment Letter |
| MARAD_AR_0091036 | MARAD_AR_0091036 | 2021_0122_I-2591 Travis London.pdf | I-2591 Individual Comment | DEIS Comment Letter |
| MARAD_AR_0091037 | MARAD_AR_0091037 | 2021_0122_USACE Comment submittal emai 012221.pdf | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments | DEIS Comment Letter |
| MARAD_AR_0091038 | MARAD_AR_0091121 | Earth Justice_Texas GulfLink 404 Permit - Comment Letter 1.4.21.pdf | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A1 | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A1 |
| MARAD_AR_0091122 | MARAD_AR_0091123 | SWG-2019-00294 - TX GulfLink - EPA Comments on Letterhead (12-16-20).pdf | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A2 | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A2 |
| MARAD_AR_0091124 | MARAD_AR_0091126 | SWG-2019-00294 Texas GulfLink GLO Comment Letter.pdf | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A3 | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A3 |
| MARAD_AR_0091127 | MARAD_AR_0091131 | TPWD_SWG-2019_00294 Gulflink DWP PN.pdf | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A4 | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A4 |
| MARAD_AR_0091132 | MARAD_AR_0091139 | USFWS comment letter_SWG-2019-02094 signed.pdf | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A5 | Email: [EXTERNAL] Texas GulfLink DWP Draft EIS - Corps Comments_A5 |
| MARAD_AR_0091140 | MARAD_AR_0091153 | 2021_0210_LA-1 Harris County Attorney.pdf | LA-1 Harris County Attorney Comment | Local Agency Comment |
| MARAD_AR_0091154 | MARAD_AR_0091157 | 2021_0210_SA-1 Texas GLO.pdf | SA-1 Texas GLO Comment | State Agency Comment |
| MARAD_AR_0091158 | MARAD_AR_0091158 | 2021_0211_Figure 1 A17073-127_Typical_Wet_Stream_Crossing.pdf | Figure 1 Typical Wet Stream Crossing with Optional Access Road | Figure |
| MARAD_AR_0091159 | MARAD_AR_0091159 | 2021_0211_Figure 10 A17073-136_Typical_Erosion_Control_Staked_Hay_Bales.pdf | Figure 10 Typical Erosion Control Staked Hay Bales | Figure |
| MARAD_AR_0091160 | MARAD_AR_0091160 | 2021_0211_Figure 12 A17073-138_Typical_Duel_Pipeline_Deep_Construction_with_ATWS_in_Wetlands.pdf | Figure 12 Typical 42" Pipeline Deep Construction with ATWS in Wetlands | Figure |
| MARAD_AR_0091161 | MARAD_AR_0091161 | 2021_0211_Figure 13 A17073-139_Typical_42inch_Pipeline_Construction_in_Wetlands.pdf | Figure 13 Typical 42" Pipeline Construction in Wetlands | Figure |
| MARAD_AR_0091162 | MARAD_AR_0091162 | 2021_0211_Figure 2 A17073-128_Typical_Flume_Stream_Crossing.pdf | Figure 2 Typical Flume Stream Crossing with Optional Access Road | Figure |
| MARAD_AR_0091163 | MARAD_AR_0091163 | 2021_0211_Figure 3 A17073-129_Typical_Dam_and_Pump_Stream_Crossing.pdf | Figure 3 Typical Dam and Pump Stream Crossing with Optional Access Road | Figure |
| MARAD_AR_0091164 | MARAD_AR_0091164 | 2021_0211_Figure 4 A17073-130_Typical_Matting_Detail.pdf | Figure 4 Typical Matting Detail | Figure |
| MARAD_AR_0091165 | MARAD_AR_0091165 | 2021_0211_Figure 5 A17073-131_Temporary_Equipment_Bridge_Pads_and_Culverts.pdf | Figure 5 Temporary Equiptment Bridge Pads and Culverts | Figure |
| MARAD_AR_0091166 | MARAD_AR_0091166 | 2021_0211_Figure 6 A17073-132_Temporary_Equipment_Bridge_Pads_and_Culverts.pdf | Figure 6 Temporary Equiptment Bridge Pads and Culverts | Figure |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0091167 | MARAD_AR_0091167 | 2021_0211_Figure 7 A17073-133_Typical_Trench_Plug_Installation_Detail.pdf | Figure 7 Typical Trench Plug Installation Detail | Figure |
| MARAD_AR_0091168 | MARAD_AR_0091168 | 2021_0211_Figure 8 A17073-134_Typical_Silt_Fence_Barrier.pdf | Figure 8 Typical Silt Fence Barrier | Figure |
| MARAD_AR_0091169 | MARAD_AR_0091169 | 2021_0211_Figure 9 A17073-135_Typical_Hay_Bale_Barrier.pdf | Figure 9 Typical Hay Bale Barrier | Figure |
| MARAD_AR_0091170 | MARAD_AR_0091170 | 2021_0212_A17073-140_Plan_View_Bryan_Mound_Terminus.pdf | Plan View Bryan Mound Terminus | Figure |
| MARAD_AR_0091171 | MARAD_AR_0091176 | 2021_0225_TGL USACE Comment Responses letter.pdf | Letter RE: SWG-2019-00294, Texas GulfLink Deepwater Port Project, Docket Number MARAD-2019-0093 Response to Public Comments | Public Comments Letter |
| MARAD_AR_0091177 | MARAD_AR_0091177 | 2021_0301_Figure 11 A17073-137_Typical_Dual_Pipeline_Construction_in_Wetlands.pdf | Figure 11 Typical Dual Pipeline Construction in Wetlands | Figure |
| MARAD_AR_0091178 | MARAD_AR_0091196 | 2022_1114_CO3-10 Environment Texas Research and Policy Center Anonynous.pdf | CO3-10 Environment Texas Research and Policy Center Anonynous | Petition |
| MARAD_AR_0091197 | MARAD_AR_0091198 | 2024_0814_DOI_Comment_FEIS for Texas GulfLink Deepwater Port License.pdf | Comments on FEIS | FEIS Comments |
| MARAD_AR_0091199 | MARAD_AR_0091199 | 2020_0825_EXTERNAL RE virtual meeting platforms.pdf | Email: EXTERNAL RE Virtual Meeting Platforms | Email |
| MARAD_AR_0091200 | MARAD_AR_0091200 | 2020_0831_TGL EJ Mailing List-41639_083120.pdf | TGL Environmental Justice Mailing List | Mailing list |
| MARAD_AR_0091201 | MARAD_AR_0091208 | 2020_0924_Texas Gulflink_Posters.pdf | Texas GulfLink Posters | Posters |
| MARAD_AR_0091209 | MARAD_AR_0091209 | 2020_1013_Mail Solutions_AE1013CARD (003).pdf | Mail Solutions - poster costs | Receipt |
| MARAD_AR_0091210 | MARAD_AR_0091221 | 2020_1028_TGL Virtual Public Meeting Posters_102820_cbf.pdf | TGL Virtual Public Meeting Posters | Posters |
| MARAD_AR_0091222 | MARAD_AR_0091222 | 2020_1101_TGL Virtual Public Meeting Posters_horizontal_Nov2020.pdf | TGL Virtual Public Meeting Posters horizontal | Posters |
| MARAD_AR_0091223 | MARAD_AR_0091225 | 2020_1103 - TXGL Coast Guard Poster.pdf | Texas GulfLink Deepwater Port Experience and Economic Benefits - Coast Guard Poster | TGL posters |
| MARAD_AR_0091226 | MARAD_AR_0091226 | 2020_1113_11.13.20 USCG Virtual Posters - FINAL (1).pdf | USCG Virtual Posters Final | Posters |
| MARAD_AR_0091227 | MARAD_AR_0091228 | 2020_1113_USCG Virtual Posters -FINAL_Spanish.docx | USCG Virtual Posters Final_Spanish | Posters |
| MARAD_AR_0091229 | MARAD_AR_0091240 | 2020_1123_TGL Virtual Public Meeting Posters_112320.pdf | TGL Virtual Public Meeting Posters | Posters |
| MARAD_AR_0091241 | MARAD_AR_0091241 | 2020_1201_Classifieds_BaytownSun 12012020.pdf | Classifieds - Public Notice | Public Notice |
| MARAD_AR_0091242 | MARAD_AR_0091242 | 2020_1201_Classifieds_The Facts_120120B04.pdf | Classifieds - Public Notice | Public Notice |
| MARAD_AR_0091243 | MARAD_AR_0091243 | 2020_1201_TGL Virtual Public Meeting Posters_horizontal_Dec2020.pdf | TGL Virtual Public Meeting Posters horizontal | Posters |
| MARAD_AR_0091244 | MARAD_AR_0091244 | 2020_1211_Classifieds_The Facts_121120B04.pdf | Classifieds - Public Notice | Public Notice |
| MARAD_AR_0091245 | MARAD_AR_0091245 | 2020_1214_The Facts_affadavit for both dates.PDF | Affidavit | Public Notice |
| MARAD_AR_0091246 | MARAD_AR_0091246 | 2020_1215_Classifieds_baytown sun 12.15 09.pdf | Classifieds - Public Notice | Public Notice |
| MARAD_AR_0091247 | MARAD_AR_0091250 | 2020_1216_December 16 Q&A Report.pdf | Question Report for December 16th 2020 | Report |
| MARAD_AR_0091251 | MARAD_AR_0091258 | 2020_1216_December 16 Attendee Report.pdf | Attendee Report for December 16th 2020 | Report |
| MARAD_AR_0091259 | MARAD_AR_0091266 | 2020_1216_Dual Translation TGL Virtual Public Meeting_Instructions_REV2.pdf | Dual Translation TGL Virtual Public Meeting Instructions | Instructions |
| MARAD_AR_0091267 | MARAD_AR_0091311 | 2020_1216_TGL Public Meeting_121620 texas gulf-CT.pdf | TGL Public Meeting | Transcription |
| MARAD_AR_0091312 | MARAD_AR_0091312 | 2020_1216_TGL Virtual Public Meeting Posters_121620.pdf | TGL Virtual Public Meeting Posters | Posters |
| MARAD_AR_0091313 | MARAD_AR_0091325 | 2020_1217_Dec 16 and 17 dual language comments merged.pdf | Transcription of Public Comments Spoken in Spanish; Translated from Spanish to English - Both days | Transcription |
| MARAD_AR_0091326 | MARAD_AR_0091332 | 2020_1217_Dec 16 and 17 english only.pdf | Transcription of Public Comments Spoken in Spanish; Translated from Spanish to English - Both days English only | Transcription |
| MARAD_AR_0091333 | MARAD_AR_0091336 | 2020_1217_December 17 Attendee Report.pdf | Attendee Report for December 17th 2020 | Report |
| MARAD_AR_0091337 | MARAD_AR_0091338 | 2020_1217_December 17 Q&A Report.pdf | Question Report for December 17th 2020 | Report |
| MARAD_AR_0091339 | MARAD_AR_0091344 | 2020_1217_Registration Report December 17.pdf | Registration Report for December 17th 2020 | Report |
| MARAD_AR_0091345 | MARAD_AR_0091345 | 2020_1217_Signed Cert Page_121720.pdf | Signed Certification Page | Certification |
| MARAD_AR_0091346 | MARAD_AR_0091371 | 2020_1217_TGL Informational Website Screenshots.pdf | TGL Informational Website Screenshots | Website Screenshots |
| MARAD_AR_0091372 | MARAD_AR_0091372 | 2020_1230_Deborah Williamson Comment Letter.pdf | Deborah Williamson Comment Letter | Comment Letter |
| MARAD_AR_0091373 | MARAD_AR_0091373 | 2020_1230_Marilyn Brooks Comment Letter.pdf | Marilyn Brooks Comment Letter | Comment Letter |
| MARAD_AR_0091374 | MARAD_AR_0091374 | 2020_1230_Nelda Lycka Comment Letter.pdf | Nelda Lycka Comment Letter | Comment Letter |
| MARAD_AR_0091375 | MARAD_AR_0091375 | 2021_0129_Spanish Comments LOG.pdf | Spanish Comments Log | Comments |
| MARAD_AR_0091376 | MARAD_AR_0091377 | 2021_0920_GulfLinkDWP - Notice_Final_Spanish.docx | GulfLinkDWP - Notice_Final_Spanish | Newspaper Ad_Spanish_Final |
| MARAD_AR_0091378 | MARAD_AR_0091379 | 2021_0920_TGL dual language postcard sept 2021_r1_Spanish.pdf | TGL dual language postcard sept 2021_r1_Spanish | Dual Language Postcard |
| MARAD_AR_0091380 | MARAD_AR_0091380 | 2021_0922_TGL DEIS Poster_Spanish.pdf | TGL DEIS Poster_Spanish | TGL DEIS Poster_Spanish |
| MARAD_AR_0091381 | MARAD_AR_0091381 | 2022_0407_FIG_01_01_00_Proposed_Project_Location_PosterSpanish.pdf | FIG_01_01_00_Proposed_Project _Location_PosterSpanish | Project Poster Spanish |
| MARAD_AR_0091382 | MARAD_AR_0091382 | 2022_0407_FIG_01_02_00_Jones_Creek_Terminal_PosterSpanish.pdf | FIG_01_02_00_Jones_Creek_Terminal_PosterSpanish | Project Poster Spanish |
| MARAD_AR_0091383 | MARAD_AR_0091383 | 2022_0408_TGL Virtual Open House Posters_horizontal_April2022_SPANISH.pdf | TGL Virtual Open House Posters_horizontal Spanish | Project Poster Spanish |
| MARAD_AR_0091384 | MARAD_AR_0091393 | 2022_0408_TGL Virtual Public Meeting Posters_SPANISH_Apr2022.pdf | TGL Virtual Public Meeting Posters Spanish | Project Poster Spanish |
| MARAD_AR_0091394 | MARAD_AR_0091396 | 2022_0921_4cTGL Public Outreach Community Notice List_09-2022.docx | 4cTGL Public Outreach Community Notice List | Public Outreach Community Notice List |
| MARAD_AR_0091397 | MARAD_AR_0091398 | 2022_0921_TGL dual language postcard sept 2022_20220921.pdf | TGL dual language postcard sept 2022 | Dual Language Postcard |
| MARAD_AR_0091399 | MARAD_AR_0091399 | 2022_0927_1cTGL Virtual Open House Posters_horizontal_September2022.pptx | 1cTGL Virtual Open House Posters_horizontal_WebsiteUpdate | Virtual Open House Posters-horizontal |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0091400 | MARAD_AR_0091400 | 2022_0927_1cTGL Virtual Open House Posters_PublicInputPoster_September 2022.pptx | 1cTGL Virtual Open House Posters_PublicInput_WebsiteUpdate | Virtual Open House Posters-Public Input |
| MARAD_AR_0091401 | MARAD_AR_0091411 | 2022_0927_1cTGL Virtual Open House Posters_September2022_WebsiteUpdate.pptx | 1cTGL Virtual Open House Posters_September2022_WebsiteUpdate | Virtual Open House Posters |
| MARAD_AR_0091412 | MARAD_AR_0091415 | 2022_1018_TGL Virtual Public Meeting Registrants_10-2022.pdf | TGL Virtual Public Meeting Registrants | TGL Virtual Public Meeting Registrants |
| MARAD_AR_0091416 | MARAD_AR_0091523 | 2022_1018_TGL_PublicMeeting_Transcriptsrevised_English.pdf | TGL_PublicMeeting_Transcriptsrevised_English | Transcriptsrevised_English |
| MARAD_AR_0091524 | MARAD_AR_0091600 | 2022_1018_TGL_PublicMeeting_Transcriptsrevised_Spanish.pdf | TGL_PublicMeeting_Transcriptsrevised_Spanish | Transcriptsrevised_Spanish |
| MARAD_AR_0091601 | MARAD_AR_0091604 | 2022_1018_TGL_VirtualPublicMeeting_AttendeeReport_English.pdf | TGL_VirtualPublicMeeting_AttendeeReport_English | AttendeeReport_English |
| MARAD_AR_0091605 | MARAD_AR_0091605 | 2022_1018_TGL_VirtualPublicMeeting_AttendeeReport_Spanish.pdf | 2022_1018_TGL_VirtualPublicMeeting_AttendeeReport_Spanish | 2022_1018_TGL_VirtualPublicMeeting_AttendeeReport_Spanish |
| MARAD_AR_0091606 | MARAD_AR_0091606 | 2022_1018_TGL_VirtualPublicMeeting_Q&A_Report_English.pdf | TGL_VirtualPublicMeeting_Q&A Report_English | Q&A Report_English |
| MARAD_AR_0091607 | MARAD_AR_0091607 | 2022_1018_TGL_VirtualPublicMeeting_Q&A_Report_Spanish.pdf | TGL_VirtualPublicMeeting_Q&A Report_Spanish | Q&A Report_Spanish |
| MARAD_AR_0091608 | MARAD_AR_0091610 | 2022_1018_TGL_VirtualPublicMeeting_Registration_Report_English.pdf | TGL_VirtualPublicMeeting_Registration Report_English | Registration Report_English |
| MARAD_AR_0091611 | MARAD_AR_0091611 | 2022_1018_TGL_VirtualPublicMeeting_Registration_Report_Spanish.pdf | TGL_VirtualPublicMeeting_Registration Report_Spanish | Registration Report_Spanish |
| MARAD_AR_0091612 | MARAD_AR_0091663 | 2022_1020_TGL Informational Website Screenshots with SPANISH.pdf | TGL Informational Website Screenshots with SPANISH | Website Screenshots |
| MARAD_AR_0091664 | MARAD_AR_0091868 | 2023_0726_Pre-Deactivation_TGL Informational Website Screenshots with SPANISH.pdf | Pre-Deactivation_TGL Informational Website Screenshots with SPANISH | Website Screenshots |
| MARAD_AR_0091869 | MARAD_AR_0091871 | 2024_0626_Email_FW_ Freeport_Lake Jackson venue rentals.pdf | Email_FW_ Freeport_Lake Jackson venue rentals | FEIS Comment Period |
| MARAD_AR_0091872 | MARAD_AR_0091872 | image001.png | Email_FW_ Freeport_Lake Jackson venue rentals_A1 | Email_FW_ Freeport_Lake Jackson venue rentals_A1 |
| MARAD_AR_0091873 | MARAD_AR_0091873 | 2024_0712_Email_Re_ TGL Public Hearing _ TPC Authorizations.pdf | Email_Re_ TGL Public Hearing _ TPC Authorizations | FEIS Comment Period |
| MARAD_AR_0091874 | MARAD_AR_0091877 | 2024_0805_TGL Flyers.pdf | FEIS Public Notice Flyers | FEIS Comment Period |
| MARAD_AR_0091878 | MARAD_AR_0091881 | 2024_0805_TGL Handouts.pptm | FEIS Public Notice Handouts | FEIS Comment Period |
| MARAD_AR_0091882 | MARAD_AR_0091883 | 2024_0816_TGL Dual Language Postcard - Final.pdf | FEIS Dual Language Postcard | FEIS Comment Period |
| MARAD_AR_0091884 | MARAD_AR_0091886 | 2024_0820_The Baytown Sun.pdf | Baytown Sun Affidavit of Publication of FEIS Public Notice | FEIS Public Notice |
| MARAD_AR_0091887 | MARAD_AR_0091889 | 2024_0821_The Facts Affidavit.pdf | The Facts Affidavit of Publication of FEIS Public Notice | FEIS Public Notice |
| MARAD_AR_0091890 | MARAD_AR_0091930 | 2024_0913_Meeting-Hearing 2024-09-13_cond_N.pdf | Transcript of Public Hearing (reduced 4pgs/page) | FEIS Comment Period |
| MARAD_AR_0091931 | MARAD_AR_0091931 | Meeting-Hearing 2024-09-13.prn | Transcript of Public Hearing (reduced 4pgs/page)_A1 | Transcript of Public Hearing (reduced 4pgs/page)_A1 |
| MARAD_AR_0091932 | MARAD_AR_0092025 | 2024_0913_Meeting-Hearing 2024-09-13_full.pdf | Transcript of Public Hearing (full pages) | FEIS Comment Period |
| MARAD_AR_0092026 | MARAD_AR_0092026 | Meeting-Hearing 2024-09-13.prn | Transcript of Public Hearing (full pages)_A1 | Transcript of Public Hearing (full pages)_A1 |
| MARAD_AR_0092027 | MARAD_AR_0092029 | 2024_0913_TGL FEIS Meeting Presentation_rev8.pptx | FEIS Meeting Presentation | FEIS Comment Period |
| MARAD_AR_0092030 | MARAD_AR_0092030 | 2024_0916_82299125816 - Attendee Report.csv | Public Meeting Attendee Report | FEIS Comment Period |
| MARAD_AR_0092031 | MARAD_AR_0092031 | 2024_0916_82299125816 - Registration Report (6).csv | Public Meeting Registration Report | FEIS Comment Period |
| MARAD_AR_0092032 | MARAD_AR_0092034 | MARAD-2019-0093-0001.pdf | MARAD-2019-0093-0001 | Deepwater Port License Application:Texas GulfLink, LLC |
| MARAD_AR_0092035 | MARAD_AR_0092234 | MARAD-2019-0093-0002-A1.pdf | MARAD-2019-0093-0002-A1 | VOL I - TGL - Deepwater Port Application (PUBLIC) |
| MARAD_AR_0092235 | MARAD_AR_0093228 | MARAD-2019-0093-0002-A2.pdf | MARAD-2019-0093-0002-A2 | VOL II - TGL - Deepwater Port Application (PUBLIC) |
| MARAD_AR_0093229 | MARAD_AR_0096443 | MARAD-2019-0093-0002-A3.pdf | MARAD-2019-0093-0002-A3 | VOL III - TGL - Deepwater Port Application (PUBLIC) |
| MARAD_AR_0096444 | MARAD_AR_0099380 | MARAD-2019-0093-0002-A4.pdf | MARAD-2019-0093-0002-A4 | VOL III - TGL - Deepwater Port Application (PUBLIC) |
| MARAD_AR_0099381 | MARAD_AR_0102271 | MARAD-2019-0093-0002-A5.pdf | MARAD-2019-0093-0002-A5 | VOL III - TGL - Deepwater Port Application (PUBLIC) |
| MARAD_AR_0102272 | MARAD_AR_0102274 | MARAD-2019-0093-0003.pdf | MARAD-2019-0093-0003 | Deepwater Port License Application: Texas GulfLink LLC |
| MARAD_AR_0102275 | MARAD_AR_0102275 | MARAD-2019-0093-0004.html | MARAD-2019-0093-0004 | Comment from NELDA LYCKA |
| MARAD_AR_0102276 | MARAD_AR_0102277 | MARAD-2019-0093-0005.html | MARAD-2019-0093-0005 | Comment from Annette Hardesty |
| MARAD_AR_0102278 | MARAD_AR_0102278 | MARAD-2019-0093-0006.html | MARAD-2019-0093-0006 | Comment from Nicole Hardesty |
| MARAD_AR_0102279 | MARAD_AR_0102280 | MARAD-2019-0093-0007-A1.pdf | MARAD-2019-0093-0007-A1 | Consolidated Wildlife Table 042011 |
| MARAD_AR_0102281 | MARAD_AR_0102309 | MARAD-2019-0093-0007-A10.pdf | MARAD-2019-0093-0007-A10 | Equitable_mitigation_to_achieve_the_Paris_Agreement_goals |
| MARAD_AR_0102310 | MARAD_AR_0102513 | MARAD-2019-0093-0007-A11.pdf | MARAD-2019-0093-0007-A11 | EPA_oilnaturalgasfinalria |
| MARAD_AR_0102514 | MARAD_AR_0102559 | MARAD-2019-0093-0007-A12.pdf | MARAD-2019-0093-0007-A12 | Drilling-Towards-Disaster-Web-v3 |
| MARAD_AR_0102560 | MARAD_AR_0102587 | MARAD-2019-0093-0007-A13.pdf | MARAD-2019-0093-0007-A13 | Fontenot 2013_Water quality in private drinking wells near natural gas extraction sites in the Barnett Shale |
| MARAD_AR_0102588 | MARAD_AR_0102723 | MARAD-2019-0093-0007-A14.pdf | MARAD-2019-0093-0007-A14 | fmp2012lores |
| MARAD_AR_0102724 | MARAD_AR_0102742 | MARAD-2019-0093-0007-A15.pdf | MARAD-2019-0093-0007-A15 | FINAL_NWF_deepwater_horizon_report_web |
| MARAD_AR_0102743 | MARAD_AR_0102749 | MARAD-2019-0093-0007-A16.pdf | MARAD-2019-0093-0007-A16 | Fracking Injuries, deaths and dangers for workers and communities _ Ernst v. EnCana Corporation |
| MARAD_AR_0102750 | MARAD_AR_0102752 | MARAD-2019-0093-0007-A17.pdf | MARAD-2019-0093-0007-A17 | Global_spread_of_microorganisms_by_ships (1) |
| MARAD_AR_0102753 | MARAD_AR_0102755 | MARAD-2019-0093-0007-A18.pdf | MARAD-2019-0093-0007-A18 | Global coral bleaching event likely ending _ National Oceanic and Atmospheric Administration |
| MARAD_AR_0102756 | MARAD_AR_0102791 | MARAD-2019-0093-0007-A19.pdf | MARAD-2019-0093-0007-A19 | Gilman_VOCs |
| MARAD_AR_0102792 | MARAD_AR_0102809 | MARAD-2019-0093-0007-A2.pdf | MARAD-2019-0093-0007-A2 | Colborn 2011 Natural Gas from a public health perspective |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0102810 | MARAD_AR_0103114 | MARAD-2019-0093-0007-A20.pdf | MARAD-2019-0093-0007-A20 | caribbean_coral_reefs___status_report_1970_2012 |
| MARAD_AR_0103115 | MARAD_AR_0103124 | MARAD-2019-0093-0007-A3.pdf | MARAD-2019-0093-0007-A3 | Current fossil fuel infrastructure does not yet co (1) |
| MARAD_AR_0103125 | MARAD_AR_0103132 | MARAD-2019-0093-0007-A4.pdf | MARAD-2019-0093-0007-A4 | Diehl 2012_Distribution of 4-nonylphenol in marine organism of Pacific Coast |
| MARAD_AR_0103133 | MARAD_AR_0103143 | MARAD-2019-0093-0007-A5.pdf | MARAD-2019-0093-0007-A5 | DavisandSocolow2014Commitmentaccounting (1) |
| MARAD_AR_0103144 | MARAD_AR_0103158 | MARAD-2019-0093-0007-A6.pdf | MARAD-2019-0093-0007-A6 | cox_capitalhill_briefing_0914 |
| MARAD_AR_0103159 | MARAD_AR_0103164 | MARAD-2019-0093-0007-A7.pdf | MARAD-2019-0093-0007-A7 | doney 14580.full |
| MARAD_AR_0103165 | MARAD_AR_0103180 | MARAD-2019-0093-0007-A8.pdf | MARAD-2019-0093-0007-A8 | EIA_oil_gas_supply |
| MARAD_AR_0103181 | MARAD_AR_0103222 | MARAD-2019-0093-0007-A9.pdf | MARAD-2019-0093-0007-A9 | EIA_lng |
| MARAD_AR_0103223 | MARAD_AR_0103224 | MARAD-2019-0093-0007.html | MARAD-2019-0093-0007 | Deepwater Horizon Response Consolidated Fish and Wildlife Collection Report |
| MARAD_AR_0103225 | MARAD_AR_0103255 | MARAD-2019-0093-0008-A1.pdf | MARAD-2019-0093-0008-A1 | 2019-07-08 Texas Gulflink LLC Deepwater Port Comments |
| MARAD_AR_0103256 | MARAD_AR_0103263 | MARAD-2019-0093-0008-A10.pdf | MARAD-2019-0093-0008-A10 | Bruno_Regional Decline of Corals Indo-Pacific journal.pone.0000711 |
| MARAD_AR_0103264 | MARAD_AR_0103266 | MARAD-2019-0093-0008-A11.pdf | MARAD-2019-0093-0008-A11 | Bouchard Barge 120 _ NOAA's Damage Assessment Remediation and Restoration Program |
| MARAD_AR_0103267 | MARAD_AR_0103275 | MARAD-2019-0093-0008-A12.pdf | MARAD-2019-0093-0008-A12 | CapitolHill_BriefingSummary |
| MARAD_AR_0103276 | MARAD_AR_0103276 | MARAD-2019-0093-0008-A13.pdf | MARAD-2019-0093-0008-A13 | Cancer-causing Chemicals Found in Fracking Flowback From California Oil Wells |
| MARAD_AR_0103277 | MARAD_AR_0103284 | MARAD-2019-0093-0008-A14.pdf | MARAD-2019-0093-0008-A14 | Assessing_carbon_lock-in |
| MARAD_AR_0103285 | MARAD_AR_0103300 | MARAD-2019-0093-0008-A15.pdf | MARAD-2019-0093-0008-A15 | cc mitigation_2014_ipcc_wg3_ar5_frontmatter |
| MARAD_AR_0103301 | MARAD_AR_0103307 | MARAD-2019-0093-0008-A16.pdf | MARAD-2019-0093-0008-A16 | Carpenter 2008_One third of reef buidling corals face elevated extinction |
| MARAD_AR_0103308 | MARAD_AR_0103472 | MARAD-2019-0093-0008-A17.pdf | MARAD-2019-0093-0008-A17 | CB Final DARP revised 2-28-12 (1) |
| MARAD_AR_0103473 | MARAD_AR_0103872 | MARAD-2019-0093-0008-A19.pdf | MARAD-2019-0093-0008-A19 | CCST - BLM 2014_Adv well stim tech in California (released Aug 28, 2014) |
| MARAD_AR_0103873 | MARAD_AR_0103931 | MARAD-2019-0093-0008-A2.pdf | MARAD-2019-0093-0008-A2 | Report to the Natural Resources Board: Silica Study |
| MARAD_AR_0103932 | MARAD_AR_0103967 | MARAD-2019-0093-0008-A20.pdf | MARAD-2019-0093-0008-A20 | Colborn 2012_ An Exploratory Study of Air Quality near Natural Gas Operations published version |
| MARAD_AR_0103968 | MARAD_AR_0103972 | MARAD-2019-0093-0008-A3.pdf | MARAD-2019-0093-0008-A3 | 2007 Reddy Boucher GRL Climate impact of black carbon emitted from energy consumption in the world�s regions |
| MARAD_AR_0103973 | MARAD_AR_0103979 | MARAD-2019-0093-0008-A4.pdf | MARAD-2019-0093-0008-A4 | America's Dangerous Pipelines |
| MARAD_AR_0103980 | MARAD_AR_0103986 | MARAD-2019-0093-0008-A5.pdf | MARAD-2019-0093-0008-A5 | Ashe - Abundance and Survival of Pacific Humpback Whales in a Proposed Critical Habitat Area |
| MARAD_AR_0103987 | MARAD_AR_0103989 | MARAD-2019-0093-0008-A6.pdf | MARAD-2019-0093-0008-A6 | Barge E2MS 303 IncidentNews NOAA |
| MARAD_AR_0103990 | MARAD_AR_0104001 | MARAD-2019-0093-0008-A7.pdf | MARAD-2019-0093-0008-A7 | 2012-Beckmann-et-al-2012-Sequential-change-wildlife-in-gas-fields |
| MARAD_AR_0104002 | MARAD_AR_0104003 | MARAD-2019-0093-0008-A8.pdf | MARAD-2019-0093-0008-A8 | black_2005_light_induced_seabird_mortality_south_ocean |
| MARAD_AR_0104004 | MARAD_AR_0104007 | MARAD-2019-0093-0008-A9.pdf | MARAD-2019-0093-0008-A9 | BP oil spill, fracking cause wildlife abnormalities |
| MARAD_AR_0104008 | MARAD_AR_0104009 | MARAD-2019-0093-0008.html | MARAD-2019-0093-0008 | Center for Biological Diversity - Cover Letter & Comments on Deepwater Port License Application of Texas GulfLink LLC Part 1 of 7 |
| MARAD_AR_0104010 | MARAD_AR_0104437 | MARAD-2019-0093-0009-A1.pdf | MARAD-2019-0093-0009-A1 | CSSR2017_FullReport_Vol I-compressed |
| MARAD_AR_0104438 | MARAD_AR_0104450 | MARAD-2019-0093-0009-A2.pdf | MARAD-2019-0093-0009-A2 | Wiese 2004_Assessing seabird mortality from chronic oil discharges at sea |
| MARAD_AR_0104451 | MARAD_AR_0104461 | MARAD-2019-0093-0009-A3.pdf | MARAD-2019-0093-0009-A3 | williamsetal2006_energeticcostdisturbance |
| MARAD_AR_0104462 | MARAD_AR_0104466 | MARAD-2019-0093-0009-A4.pdf | MARAD-2019-0093-0009-A4 | Whiteman 2015_Summer declines in activity and body temperature offer little energy savings |
| MARAD_AR_0104467 | MARAD_AR_0104469 | MARAD-2019-0093-0009-A5.pdf | MARAD-2019-0093-0009-A5 | Whiteman Vast costs of Arctic Change |
| MARAD_AR_0104470 | MARAD_AR_0104470 | MARAD-2019-0093-0009.html | MARAD-2019-0093-0009 | Comment from Kristen Monsell |
| MARAD_AR_0104471 | MARAD_AR_0104501 | MARAD-2019-0093-0010-A1.pdf | MARAD-2019-0093-0010-A1 | seto_etal_2016_carbonlockin |
| MARAD_AR_0104502 | MARAD_AR_0104511 | MARAD-2019-0093-0010-A10.pdf | MARAD-2019-0093-0010-A10 | Van-Hooidonk-et-al.-Opposite-latitudinal-gradients |
| MARAD_AR_0104512 | MARAD_AR_0104559 | MARAD-2019-0093-0010-A11.pdf | MARAD-2019-0093-0010-A11 | Skys_Limit_California_Oil_Production_R2 |
| MARAD_AR_0104560 | MARAD_AR_0104568 | MARAD-2019-0093-0010-A12.pdf | MARAD-2019-0093-0010-A12 | Veron 2009_The coral reef crisis, critical importance of less than350 ppm CO2 |
| MARAD_AR_0104569 | MARAD_AR_0104569 | MARAD-2019-0093-0010-A13.pdf | MARAD-2019-0093-0010-A13 | WATER POLLUTION_ Fracking spills cause massive Ky. fish kill -- Thursday, August 29, 2013 -- www.eenews.net |
| MARAD_AR_0104570 | MARAD_AR_0104571 | MARAD-2019-0093-0010-A14.pdf | MARAD-2019-0093-0010-A14 | White House Report_ The Cost of Delaying Action to Stem Climate Change _ whitehouse.gov |
| MARAD_AR_0104572 | MARAD_AR_0104574 | MARAD-2019-0093-0010-A15.pdf | MARAD-2019-0093-0010-A15 | Water Used for Hydraulic Fracturing Varies Widely Across United States |
| MARAD_AR_0104575 | MARAD_AR_0104616 | MARAD-2019-0093-0010-A16.pdf | MARAD-2019-0093-0010-A16 | Urban Whale. Ch 8 |
| MARAD_AR_0104617 | MARAD_AR_0104621 | MARAD-2019-0093-0010-A18.pdf | MARAD-2019-0093-0010-A18 | Whitehead DWH footprint_pnas.201109545 |
| MARAD_AR_0104622 | MARAD_AR_0104789 | MARAD-2019-0093-0010-A19.pdf | MARAD-2019-0093-0010-A19 | SYR_AR5_FINAL_full_wcover |
| MARAD_AR_0104790 | MARAD_AR_0104796 | MARAD-2019-0093-0010-A2.pdf | MARAD-2019-0093-0010-A2 | shindell1201138 |
| MARAD_AR_0104797 | MARAD_AR_0104838 | MARAD-2019-0093-0010-A20.pdf | MARAD-2019-0093-0010-A20 | USGS Federal Lands GHG Emissions 2005-14 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0104839 | MARAD_AR_0104871 | MARAD-2019-0093-0010-A4.pdf | MARAD-2019-0093-0010-A4 | SMB_ConservationIssuesForum_Lycoming |
| MARAD_AR_0104872 | MARAD_AR_0104953 | MARAD-2019-0093-0010-A5.pdf | MARAD-2019-0093-0010-A5 | SR15_Chapter2_Low_Res |
| MARAD_AR_0104954 | MARAD_AR_0104977 | MARAD-2019-0093-0010-A6.pdf | MARAD-2019-0093-0010-A6 | SR15_SPM_version_report_LR |
| MARAD_AR_0104978 | MARAD_AR_0104980 | MARAD-2019-0093-0010-A7.pdf | MARAD-2019-0093-0010-A7 | T_V Exxon Valdez _ IncidentNews _ NOAA |
| MARAD_AR_0104981 | MARAD_AR_0105000 | MARAD-2019-0093-0010-A8.pdf | MARAD-2019-0093-0010-A8 | Sumy earthquakes |
| MARAD_AR_0105001 | MARAD_AR_0105005 | MARAD-2019-0093-0010-A9.pdf | MARAD-2019-0093-0010-A9 | van der Elst 2013_Enhanced remote Earthqake Triggering at fluid-Injection Sitres in the Midwestern United States |
| MARAD_AR_0105006 | MARAD_AR_0105007 | MARAD-2019-0093-0010.html | MARAD-2019-0093-0010 | Comment from Kristen Monsell |
| MARAD_AR_0105008 | MARAD_AR_0105017 | MARAD-2019-0093-0011-A1.pdf | MARAD-2019-0093-0011-A1 | Le Corre 2002_Light-induced petrel mortatity at Reunion |
| MARAD_AR_0105018 | MARAD_AR_0105027 | MARAD-2019-0093-0011-A10.pdf | MARAD-2019-0093-0011-A10 | Montevecchi 2005_Influences of artificial light on marine birds |
| MARAD_AR_0105028 | MARAD_AR_0105094 | MARAD-2019-0093-0011-A11.pdf | MARAD-2019-0093-0011-A11 | noaa-damage assessment-west-fnl |
| MARAD_AR_0105095 | MARAD_AR_0105169 | MARAD-2019-0093-0011-A12.pdf | MARAD-2019-0093-0011-A12 | Madagascar_ISRP_Final_report |
| MARAD_AR_0105170 | MARAD_AR_0105178 | MARAD-2019-0093-0011-A13.pdf | MARAD-2019-0093-0011-A13 | Non-occupational exposure to silica dust |
| MARAD_AR_0105179 | MARAD_AR_0105399 | MARAD-2019-0093-0011-A14.pdf | MARAD-2019-0093-0011-A14 | NRC Ocean Noise and Marine Mammals |
| MARAD_AR_0105400 | MARAD_AR_0105439 | MARAD-2019-0093-0011-A15.pdf | MARAD-2019-0093-0011-A15 | noaa-draft damage assessment posavina oil spill |
| MARAD_AR_0105440 | MARAD_AR_0105528 | MARAD-2019-0093-0011-A16.pdf | MARAD-2019-0093-0011-A16 | NTSB_Collision of Tankships_MAR1104 |
| MARAD_AR_0105529 | MARAD_AR_0105791 | MARAD-2019-0093-0011-A17.pdf | MARAD-2019-0093-0011-A17 | NOAA_AthosFinalRP_0 |
| MARAD_AR_0105792 | MARAD_AR_0105796 | MARAD-2019-0093-0011-A18.pdf | MARAD-2019-0093-0011-A18 | Oil spill damage to Gulf was deeper, wider than thought, say scientists - CSMonitor.com |
| MARAD_AR_0105797 | MARAD_AR_0105856 | MARAD-2019-0093-0011-A19.pdf | MARAD-2019-0093-0011-A19 | OCI_the_skys_limit_2016_FINAL_2 |
| MARAD_AR_0105857 | MARAD_AR_0105897 | MARAD-2019-0093-0011-A2.pdf | MARAD-2019-0093-0011-A2 | Laist-et-al-2001 |
| MARAD_AR_0105898 | MARAD_AR_0106195 | MARAD-2019-0093-0011-A20.pdf | MARAD-2019-0093-0011-A20 | NRC-ClimateStabilizationTarget |
| MARAD_AR_0106196 | MARAD_AR_0106204 | MARAD-2019-0093-0011-A3.pdf | MARAD-2019-0093-0011-A3 | MacDonald et al_Increases in deep ocean ambient noise |
| MARAD_AR_0106205 | MARAD_AR_0106210 | MARAD-2019-0093-0011-A4.pdf | MARAD-2019-0093-0011-A4 | lewis_multifactor risk analysis ecosystem1 |
| MARAD_AR_0106211 | MARAD_AR_0106215 | MARAD-2019-0093-0011-A5.pdf | MARAD-2019-0093-0011-A5 | Mary Beth Adams_Land Application of Fracking Chems |
| MARAD_AR_0106216 | MARAD_AR_0106222 | MARAD-2019-0093-0011-A6.pdf | MARAD-2019-0093-0011-A6 | Mato 2001_Plastic resin pellets as a transport medium for toxic chemicals |
| MARAD_AR_0106223 | MARAD_AR_0106235 | MARAD-2019-0093-0011-A7.pdf | MARAD-2019-0093-0011-A7 | MMC Annual Meeting Intro_Ocean Sound and Ocean Noise |
| MARAD_AR_0106236 | MARAD_AR_0106289 | MARAD-2019-0093-0011-A8.pdf | MARAD-2019-0093-0011-A8 | LeQuere_Global Carbon Budget 2018_essd-10-2141-2018 |
| MARAD_AR_0106290 | MARAD_AR_0106291 | MARAD-2019-0093-0011.html | MARAD-2019-0093-0011 | Comment from Kristen Monsell |
| MARAD_AR_0106292 | MARAD_AR_0106317 | MARAD-2019-0093-0012-A11.pdf | MARAD-2019-0093-0012-A11 | Hansen 2013_Assessing dangerous climate change--required emissions reductions to protect young people, nature |
| MARAD_AR_0106318 | MARAD_AR_0106327 | MARAD-2019-0093-0012-A12.pdf | MARAD-2019-0093-0012-A12 | IMO_NoiseGuidelines |
| MARAD_AR_0106328 | MARAD_AR_0106330 | MARAD-2019-0093-0012-A13.pdf | MARAD-2019-0093-0012-A13 | Industrial dust plagues northwest residents _ News _ bakersfield.com |
| MARAD_AR_0106331 | MARAD_AR_0106335 | MARAD-2019-0093-0012-A14.pdf | MARAD-2019-0093-0012-A14 | Hughes 2018_Patterns of mass bleaching of corals in the Anthropocene |
| MARAD_AR_0106336 | MARAD_AR_0106342 | MARAD-2019-0093-0012-A15.pdf | MARAD-2019-0093-0012-A15 | Hoegh-Guldberg-and-Bruno_climate-change-impacts-on-oceans_Science-2010 |
| MARAD_AR_0106343 | MARAD_AR_0106346 | MARAD-2019-0093-0012-A16.pdf | MARAD-2019-0093-0012-A16 | Kirby Barge Oil Spill, Houston_Texas City Ship Channel, Port Bolivar, Texas _ response.restoration.noaa.gov |
| MARAD_AR_0106347 | MARAD_AR_0106382 | MARAD-2019-0093-0012-A18.pdf | MARAD-2019-0093-0012-A18 | '-Integrated Assessment of Black Carbon and Tropospheric Ozone_ Summary for Decision Makers 1050 |
| MARAD_AR_0106383 | MARAD_AR_0106429 | MARAD-2019-0093-0012-A19.pdf | MARAD-2019-0093-0012-A19 | johnson_tnc_energy_analysis |
| MARAD_AR_0106430 | MARAD_AR_0106444 | MARAD-2019-0093-0012-A2.pdf | MARAD-2019-0093-0012-A2 | Green-Denniss2018_Article_CuttingWithBothArmsOfTheScisso |
| MARAD_AR_0106445 | MARAD_AR_0106464 | MARAD-2019-0093-0012-A20.pdf | MARAD-2019-0093-0012-A20 | Kujawa_Adding Insult to Injury |
| MARAD_AR_0106465 | MARAD_AR_0106480 | MARAD-2019-0093-0012-A4.pdf | MARAD-2019-0093-0012-A4 | gulland-2007 |
| MARAD_AR_0106481 | MARAD_AR_0106490 | MARAD-2019-0093-0012-A5.pdf | MARAD-2019-0093-0012-A5 | Gulf of Mexico Bryde's Whale _ NOAA Fisheries |
| MARAD_AR_0106491 | MARAD_AR_0106503 | MARAD-2019-0093-0012-A6.pdf | MARAD-2019-0093-0012-A6 | HalesBurkeCEOASPacificOysterCrassostrea (1) |
| MARAD_AR_0106504 | MARAD_AR_0106512 | MARAD-2019-0093-0012-A7.pdf | MARAD-2019-0093-0012-A7 | health-risk-assessment-of-air-emissions-from-unconventional-natural-gas-hmckenzie2012-1 |
| MARAD_AR_0106513 | MARAD_AR_0106517 | MARAD-2019-0093-0012-A8.pdf | MARAD-2019-0093-0012-A8 | Hester et al OA |
| MARAD_AR_0106518 | MARAD_AR_0106555 | MARAD-2019-0093-0012-A9.pdf | MARAD-2019-0093-0012-A9 | Global-shipping-GHG-emissions-2013-2015_ICCT-Report_17102017_vF |
| MARAD_AR_0106556 | MARAD_AR_0106557 | MARAD-2019-0093-0012.html | MARAD-2019-0093-0012 | Comment from Kristen Monsell |
| MARAD_AR_0106558 | MARAD_AR_0106559 | MARAD-2019-0093-0013-A10.pdf | MARAD-2019-0093-0013-A10 | Record Number of Oklahoma Tremors Raises Possibility of Damaging Earthquakes |
| MARAD_AR_0106560 | MARAD_AR_0106564 | MARAD-2019-0093-0013-A11.pdf | MARAD-2019-0093-0013-A11 | Publication_Carlton_et_Geller_1993_Science |
| MARAD_AR_0106565 | MARAD_AR_0106571 | MARAD-2019-0093-0013-A12.pdf | MARAD-2019-0093-0013-A12 | Reutman et al 2002 |
| MARAD_AR_0106572 | MARAD_AR_0106582 | MARAD-2019-0093-0013-A13.pdf | MARAD-2019-0093-0013-A13 | Romano_Nervous and immune systems after sound exposure. |
| MARAD_AR_0106583 | MARAD_AR_0106588 | MARAD-2019-0093-0013-A14.pdf | MARAD-2019-0093-0013-A14 | Rolland rspb.2011.2429 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0106589 | MARAD_AR_0106608 | MARAD-2019-0093-0013-A15.pdf | MARAD-2019-0093-0013-A15 | Rubinstein 2014_The 2001�Present Induced Earthquake Sequence in the Raton Basin |
| MARAD_AR_0106609 | MARAD_AR_0106615 | MARAD-2019-0093-0013-A16.pdf | MARAD-2019-0093-0013-A16 | Schenker et al Silica |
| MARAD_AR_0106616 | MARAD_AR_0106620 | MARAD-2019-0093-0013-A17.pdf | MARAD-2019-0093-0013-A17 | Saiyed |
| MARAD_AR_0106621 | MARAD_AR_0106631 | MARAD-2019-0093-0013-A18.pdf | MARAD-2019-0093-0013-A18 | Schwacke Health of Bottlenose Dolphings DWH |
| MARAD_AR_0106632 | MARAD_AR_0106639 | MARAD-2019-0093-0013-A19.pdf | MARAD-2019-0093-0013-A19 | SEI-DB-2015-Carbon-lock-in-supply-side |
| MARAD_AR_0106640 | MARAD_AR_0106642 | MARAD-2019-0093-0013-A2.pdf | MARAD-2019-0093-0013-A2 | Overview of Greenhouse Gases _ Greenhouse Gas (GHG) Emissions _ US EPA |
| MARAD_AR_0106643 | MARAD_AR_0106695 | MARAD-2019-0093-0013-A20.pdf | MARAD-2019-0093-0013-A20 | Potential-Greenhouse-Gas-Emissions-U-S-Federal-Fossil-Fuels |
| MARAD_AR_0106696 | MARAD_AR_0106697 | MARAD-2019-0093-0013-A3.pdf | MARAD-2019-0093-0013-A3 | Panhandle Cleaning Up Weathered Oil From BP Spill - NBC 6 South Florida |
| MARAD_AR_0106698 | MARAD_AR_0106703 | MARAD-2019-0093-0013-A4.pdf | MARAD-2019-0093-0013-A4 | Orr et al 2005_Anthropogenic ocean acidification |
| MARAD_AR_0106704 | MARAD_AR_0106717 | MARAD-2019-0093-0013-A5.pdf | MARAD-2019-0093-0013-A5 | Ongoing_population-level_impacts_on_killer_whales_ (1) |
| MARAD_AR_0106718 | MARAD_AR_0106722 | MARAD-2019-0093-0013-A6.pdf | MARAD-2019-0093-0013-A6 | peterson exxon valdez |
| MARAD_AR_0106723 | MARAD_AR_0106753 | MARAD-2019-0093-0013-A7.pdf | MARAD-2019-0093-0013-A7 | Paris Agreement |
| MARAD_AR_0106754 | MARAD_AR_0106763 | MARAD-2019-0093-0013-A8.pdf | MARAD-2019-0093-0013-A8 | PHMSA_report_analysis |
| MARAD_AR_0106764 | MARAD_AR_0106775 | MARAD-2019-0093-0013-A9.pdf | MARAD-2019-0093-0013-A9 | realizing-a-just-and-equitable-transition-away-from-fossil-fuels |
| MARAD_AR_0106776 | MARAD_AR_0106777 | MARAD-2019-0093-0013.html | MARAD-2019-0093-0013 | Comment from Kristen Monsell |
| MARAD_AR_0106778 | MARAD_AR_0106778 | MARAD-2019-0093-0014.html | MARAD-2019-0093-0014 | Comment from Carol Kaplita |
| MARAD_AR_0106779 | MARAD_AR_0106779 | MARAD-2019-0093-0015.html | MARAD-2019-0093-0015 | Comment from Jennifer Horton |
| MARAD_AR_0106780 | MARAD_AR_0106781 | MARAD-2019-0093-0016-A1.pdf | MARAD-2019-0093-0016-A1 | GulfLink - EPA Cooperating Agency letter - 7-12-19 |
| MARAD_AR_0106782 | MARAD_AR_0106783 | MARAD-2019-0093-0017-A1.pdf | MARAD-2019-0093-0017-A1 | GulfLink - Jones Creek (Resolution No. 07-2019A) - 7-16-19 |
| MARAD_AR_0106784 | MARAD_AR_0106784 | MARAD-2019-0093-0018-A1.pdf | MARAD-2019-0093-0018-A1 | Bonnen - Written Testimony - 07-22-2019 |
| MARAD_AR_0106785 | MARAD_AR_0106786 | MARAD-2019-0093-0018.html | MARAD-2019-0093-0018 | Bonnen - Written Testimony - 07-22-2019 |
| MARAD_AR_0106787 | MARAD_AR_0106787 | MARAD-2019-0093-0019-A1.pdf | MARAD-2019-0093-0019-A1 | Written Testimony - 07-22-2019 |
| MARAD_AR_0106788 | MARAD_AR_0106789 | MARAD-2019-0093-0019.html | MARAD-2019-0093-0019 | Response Letter D. Bonnen - Written Testimony - 07-22-2019 |
| MARAD_AR_0106790 | MARAD_AR_0106790 | MARAD-2019-0093-0020.html | MARAD-2019-0093-0020 | Comment from Lorrie Adams |
| MARAD_AR_0106791 | MARAD_AR_0106791 | MARAD-2019-0093-0021.html | MARAD-2019-0093-0021 | Comment from Kim and Jay Caster |
| MARAD_AR_0106792 | MARAD_AR_0106792 | MARAD-2019-0093-0022.html | MARAD-2019-0093-0022 | Comment from Alicia and Robert Majors |
| MARAD_AR_0106793 | MARAD_AR_0106814 | MARAD-2019-0093-0023-A1.pdf | MARAD-2019-0093-0023-A1 | Tank Farm Petition |
| MARAD_AR_0106815 | MARAD_AR_0106815 | MARAD-2019-0093-0023.html | MARAD-2019-0093-0023 | Comment from Nicole Hardesty |
| MARAD_AR_0106816 | MARAD_AR_0106816 | MARAD-2019-0093-0024.html | MARAD-2019-0093-0024 | Comment from Brian Gant |
| MARAD_AR_0106817 | MARAD_AR_0106818 | MARAD-2019-0093-0025.html | MARAD-2019-0093-0025 | Comment from Deborah and Tom Williamson |
| MARAD_AR_0106819 | MARAD_AR_0106820 | MARAD-2019-0093-0031.pdf | MARAD-2019-0093-0031 | Deepwater Port License Application: Texas GulfLink, LLC |
| MARAD_AR_0106821 | MARAD_AR_0106826 | MARAD-2019-0093-0032-A1.pdf | MARAD-2019-0093-0032-A1 | MARAD-2019-0093-0032-A1 |
| MARAD_AR_0106827 | MARAD_AR_0106828 | MARAD-2019-0093-0033-A1.pdf | MARAD-2019-0093-0033-A1 | GulfLink - Letter from EPA (Agreeing to serve as a cooperating agency) -... |
| MARAD_AR_0106829 | MARAD_AR_0106830 | MARAD-2019-0093-0034-A1.pdf | MARAD-2019-0093-0034-A1 | GulfLink - Letter from Padre Island National Seashore (Scoping Comments)... |
| MARAD_AR_0106831 | MARAD_AR_0106831 | MARAD-2019-0093-0035-A1.docx | MARAD-2019-0093-0035-A1 | GulfLink - Letter from Pat Broussard - 8-7-19 |
| MARAD_AR_0106832 | MARAD_AR_0106832 | MARAD-2019-0093-0036.html | MARAD-2019-0093-0036 | Comment from John Simmons |
| MARAD_AR_0106833 | MARAD_AR_0106833 | MARAD-2019-0093-0037.html | MARAD-2019-0093-0037 | Comment from Rebecca Ingalls |
| MARAD_AR_0106834 | MARAD_AR_0106834 | MARAD-2019-0093-0038-A1.pdf | MARAD-2019-0093-0038-A1 | Letter of Opposition Kevin Perry |
| MARAD_AR_0106835 | MARAD_AR_0106837 | MARAD-2019-0093-0039-A1.pdf | MARAD-2019-0093-0039-A1 | MARAD-2019-0093 |
| MARAD_AR_0106838 | MARAD_AR_0106838 | MARAD-2019-0093-0039.html | MARAD-2019-0093-0039 | Comment from Leslie Koza |
| MARAD_AR_0106839 | MARAD_AR_0106840 | MARAD-2019-0093-0040.pdf | MARAD-2019-0093-0040 | Deepwater Port License Application: Texas GulfLink LLC |
| MARAD_AR_0106841 | MARAD_AR_0106841 | MARAD-2019-0093-0041-A1.docx | MARAD-2019-0093-0041-A1 | GulfLink - Letter from Nancy and Michael Noska - 9-10-19 |
| MARAD_AR_0106842 | MARAD_AR_0106842 | MARAD-2019-0093-0042-A1.pdf | MARAD-2019-0093-0042-A1 | GulfLink - Letter from Travis Smith - 9-18-19 |
| MARAD_AR_0106843 | MARAD_AR_0106843 | MARAD-2019-0093-0043.html | MARAD-2019-0093-0043 | Comment from Nelda Lycka |
| MARAD_AR_0106844 | MARAD_AR_0106845 | MARAD-2019-0093-0044-A1.pdf | MARAD-2019-0093-0044-A1 | MARAD-2019-0093-0044-A1 |
| MARAD_AR_0106846 | MARAD_AR_0106847 | MARAD-2019-0093-0045-A1.pdf | MARAD-2019-0093-0045-A1 | GulfLink - Letter from Annette Hardesty-Brown - 10-15-19 |
| MARAD_AR_0106848 | MARAD_AR_0106938 | MARAD-2019-0093-0047-A1.pdf | MARAD-2019-0093-0047-A1 | GulfLink - Final Scoping Report - 10-13-19 |
| MARAD_AR_0106939 | MARAD_AR_0106945 | MARAD-2019-0093-0048-A1.pdf | MARAD-2019-0093-0048-A1 | Texas GulfLink completeness ltr USCG 080719) |
| MARAD_AR_0106946 | MARAD_AR_0106955 | MARAD-2019-0093-0049-A1.pdf | MARAD-2019-0093-0049-A1 | Texas GulfLink PSD Incompleteness Letter Aug 2 2019 Final Signed |
| MARAD_AR_0106956 | MARAD_AR_0106961 | MARAD-2019-0093-0050-A1.pdf | MARAD-2019-0093-0050-A1 | GulfLink - Completeness (PHMSA) - 7-31-19 |
| MARAD_AR_0106962 | MARAD_AR_0106963 | MARAD-2019-0093-0051-A1.pdf | MARAD-2019-0093-0051-A1 | GulfLink - Letter from Congressman Randy Weber - 2-10-20 |
| MARAD_AR_0106964 | MARAD_AR_0106964 | MARAD-2019-0093-0052-A1.pdf | MARAD-2019-0093-0052-A1 | GulfLink - Letter from Senator John Cornyn - 1-13-20 |
| MARAD_AR_0106965 | MARAD_AR_0106967 | MARAD-2019-0093-0053-A1.pdf | MARAD-2019-0093-0053-A1 | GulfLink - Letter to Senator John Cornyn - 1-29-20 |
| MARAD_AR_0106968 | MARAD_AR_0106969 | MARAD-2019-0093-0054-A1.pdf | MARAD-2019-0093-0054-A1 | GulfLink - Letter to GulfLink (Suspension of Deepwater Port Act Timeline |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0106970 | MARAD_AR_0106970 | MARAD-2019-0093-0055-A1.pdf | MARAD-2019-0093-0055-A1 | GulfLink - Letter from EPA (Revised Clean Air Act [CAA] Permit Applicati... |
| MARAD_AR_0106971 | MARAD_AR_0106971 | MARAD-2019-0093-0057-A1.pdf | MARAD-2019-0093-0057-A1 | GulfLink - Letter from Senator Cruz to MARAD (Deepwater Port License App... |
| MARAD_AR_0106972 | MARAD_AR_0106973 | MARAD-2019-0093-0058-A1.pdf | MARAD-2019-0093-0058-A1 | GulfLink - EPA Letter on Clean Air Act, MACT Determination Application |
| MARAD_AR_0106974 | MARAD_AR_0107000 | MARAD-2019-0093-0059-A1.pdf | MARAD-2019-0093-0059-A1 | GulfLink - Report to the Governor from the Texas General Land Office - 1... (002) |
| MARAD_AR_0107001 | MARAD_AR_0107001 | MARAD-2019-0093-0059.html | MARAD-2019-0093-0059 | GulfLink - Report to the Governor from the Texas General Land Office - 1... (002) |
| MARAD_AR_0107002 | MARAD_AR_0107003 | MARAD-2019-0093-0060-A1.pdf | MARAD-2019-0093-0060-A1 | GulfLink - Response letter to Rep. Randy Weber - 3-23-20 (002) |
| MARAD_AR_0107004 | MARAD_AR_0107004 | MARAD-2019-0093-0060.html | MARAD-2019-0093-0060 | GulfLink - Response letter to Rep. Randy Weber - 3-23-20 (002) |
| MARAD_AR_0107005 | MARAD_AR_0107007 | MARAD-2019-0093-0061-A1.pdf | MARAD-2019-0093-0061-A1 | GulfLink - Response letter to Senator Ted Cruz - 3-23-20 (002) |
| MARAD_AR_0107008 | MARAD_AR_0107008 | MARAD-2019-0093-0061.html | MARAD-2019-0093-0061 | GulfLink - Response letter to Senator Ted Cruz - 3-23-20 (002) |
| MARAD_AR_0107009 | MARAD_AR_0107009 | MARAD-2019-0093-0062-A1.pdf | MARAD-2019-0093-0062-A1 | GulfLink - Letter from EPA (Title V Completeness) - 4-2-20 |
| MARAD_AR_0107010 | MARAD_AR_0107010 | MARAD-2019-0093-0062.html | MARAD-2019-0093-0062 | GulfLink - Letter from EPA (Title V Completeness) - 4-2-20 |
| MARAD_AR_0107011 | MARAD_AR_0107012 | MARAD-2019-0093-0063-A1.pdf | MARAD-2019-0093-0063-A1 | GulfLink - Letter from EPA (MACT application [Request for more information |
| MARAD_AR_0107013 | MARAD_AR_0107013 | MARAD-2019-0093-0063.html | MARAD-2019-0093-0063 | GulfLink - Letter from EPA (MACT Application |
| MARAD_AR_0107014 | MARAD_AR_0107014 | MARAD-2019-0093-0064-A1.pdf | MARAD-2019-0093-0064-A1 | GulfLink - Letter (Removal of the stop clock - restart letter) - 4-28-20... |
| MARAD_AR_0107015 | MARAD_AR_0107015 | MARAD-2019-0093-0064.html | MARAD-2019-0093-0064 | GulfLink - Letter (Removal of the stop clock - restart letter) - 4-28-20 |
| MARAD_AR_0107016 | MARAD_AR_0107016 | MARAD-2019-0093-0065-A1.pdf | MARAD-2019-0093-0065-A1 | 20-046 Texas Gulflink - Safety Zone |
| MARAD_AR_0107017 | MARAD_AR_0107017 | MARAD-2019-0093-0065.html | MARAD-2019-0093-0065 | Coast Guard respon to Texas Gulflink - Safety Zone |
| MARAD_AR_0107018 | MARAD_AR_0107120 | MARAD-2019-0093-0066-A1.pdf | MARAD-2019-0093-0066-A1 | GulfLink - Response to Transmittal of Information Request Batch 1 - 10-... |
| MARAD_AR_0107121 | MARAD_AR_0107121 | MARAD-2019-0093-0066.html | MARAD-2019-0093-0066 | GulfLink - Response to Transmittal of Information Request Batch 1 - 10-... |
| MARAD_AR_0107122 | MARAD_AR_0107129 | MARAD-2019-0093-0067-A1.pdf | MARAD-2019-0093-0067-A1 | 20-031 Texas GulfLInk - NMFS Letter Section 7 Technical Asst - 5-15-20 |
| MARAD_AR_0107130 | MARAD_AR_0107130 | MARAD-2019-0093-0067.html | MARAD-2019-0093-0067 | 20-031 Texas GulfLInk - NMFS Letter Section 7 Technical Asst - 5-15-20 |
| MARAD_AR_0107131 | MARAD_AR_0107135 | MARAD-2019-0093-0068-A1.pdf | MARAD-2019-0093-0068-A1 | 20-032 Texas GulfLink - THC Section 106 Letter - 5-15-20 |
| MARAD_AR_0107136 | MARAD_AR_0107136 | MARAD-2019-0093-0068.html | MARAD-2019-0093-0068 | 20-032 Texas GulfLink - THC Section 106 Letter - 5-15-20 |
| MARAD_AR_0107137 | MARAD_AR_0107143 | MARAD-2019-0093-0069-A1.pdf | MARAD-2019-0093-0069-A1 | 20-033 Texas GulfLink - USFWS Letter Section 7 Technical Asst - 5-15-20 |
| MARAD_AR_0107144 | MARAD_AR_0107144 | MARAD-2019-0093-0069.html | MARAD-2019-0093-0069 | 20-033 Texas GulfLink - USFWS Letter Section 7 Technical Asst - 5-15-20 |
| MARAD_AR_0107145 | MARAD_AR_0107149 | MARAD-2019-0093-0070-A1.pdf | MARAD-2019-0093-0070-A1 | 20-035 Texas GulfLink Tribal Callahan - 5-15-20 |
| MARAD_AR_0107150 | MARAD_AR_0107154 | MARAD-2019-0093-0071-A1.pdf | MARAD-2019-0093-0071-A1 | 20-036 Texas GulfLink Tribal Komardle - 5-15-20 |
| MARAD_AR_0107155 | MARAD_AR_0107159 | MARAD-2019-0093-0072-A1.pdf | MARAD-2019-0093-0072-A1 | 20-037 Texas GulfLink Tribal Langley - 5-15-20 |
| MARAD_AR_0107160 | MARAD_AR_0107164 | MARAD-2019-0093-0073-A1.pdf | MARAD-2019-0093-0073-A1 | 20-038 Texas GulfLink Tribal Martin - 5-15-20 |
| MARAD_AR_0107165 | MARAD_AR_0107169 | MARAD-2019-0093-0074-A1.pdf | MARAD-2019-0093-0074-A1 | 20-039 Texas GulfLink Tribal McAdams - 5-15-20 |
| MARAD_AR_0107170 | MARAD_AR_0107174 | MARAD-2019-0093-0075-A1.pdf | MARAD-2019-0093-0075-A1 | 20-040 Texas GulfLink Tribal Parton - 5-15-20 |
| MARAD_AR_0107175 | MARAD_AR_0107179 | MARAD-2019-0093-0076-A1.pdf | MARAD-2019-0093-0076-A1 | 20-041 Texas GulfLink Tribal Sickey - 5-15-20 |
| MARAD_AR_0107180 | MARAD_AR_0107184 | MARAD-2019-0093-0077-A1.pdf | MARAD-2019-0093-0077-A1 | 20-042 Texas GulfLink Tribal Nelson - 5-15-20 |
| MARAD_AR_0107185 | MARAD_AR_0107210 | MARAD-2019-0093-0078-A1.pdf | MARAD-2019-0093-0078-A1 | GulfLink - Transmittal of Information Request Batch 1 - 10-7-19 |
| MARAD_AR_0107211 | MARAD_AR_0107211 | MARAD-2019-0093-0078.html | MARAD-2019-0093-0078 | GulfLink - Transmittal of Information Request Batch 1 - 10-7-19 |
| MARAD_AR_0107212 | MARAD_AR_0107751 | MARAD-2019-0093-0079-A1.pdf | MARAD-2019-0093-0079-A1 | GulfLink - Response to Transmittal of Information Request Batch 1 - APPENDIXES |
| MARAD_AR_0107752 | MARAD_AR_0107752 | MARAD-2019-0093-0079.html | MARAD-2019-0093-0079 | GulfLink - Response to Transmittal of Information Request Batch 1 - APPENDIXES |
| MARAD_AR_0107753 | MARAD_AR_0107812 | MARAD-2019-0093-0080-A1.pdf | MARAD-2019-0093-0080-A1 | Texas GulfLink EPA NOI Response FINAL (v22 6.21.20) |
| MARAD_AR_0107813 | MARAD_AR_0107950 | MARAD-2019-0093-0080-A2.pdf | MARAD-2019-0093-0080-A2 | Texas GulfLink EPA NOI Response Appendices FINAL 6.21.20 (Redacted) |
| MARAD_AR_0107951 | MARAD_AR_0107951 | MARAD-2019-0093-0080.html | MARAD-2019-0093-0080 | Texas GulfLink EPA NOI Response FINAL (v22 6.21.20) |
| MARAD_AR_0107952 | MARAD_AR_0107952 | MARAD-2019-0093-0081.html | MARAD-2019-0093-0081 | 20-056 Texas Gulflink - Onshore Spill Modeling Response Letter w Enclosure |
| MARAD_AR_0107953 | MARAD_AR_0107954 | MARAD-2019-0093-0082-A1.pdf | MARAD-2019-0093-0082-A1 | Texas GulfLink DWP License TGLO Pipline Policy 2020 |
| MARAD_AR_0107955 | MARAD_AR_0107955 | MARAD-2019-0093-0082.html | MARAD-2019-0093-0082 | Texas GulfLink DWP License TGLO Pipline Policy 2020 |
| MARAD_AR_0107956 | MARAD_AR_0107957 | MARAD-2019-0093-0083-A1.pdf | MARAD-2019-0093-0083-A1 | 20-058 Texas Gulflink - Stop Clock 9.15.2020 |
| MARAD_AR_0107958 | MARAD_AR_0107960 | MARAD-2019-0093-0084.pdf | MARAD-2019-0093-0084 | Environmental Impact Statements; Availability, etc.: Deepwater Port License Application; Texas GulfLink, LLC |
| MARAD_AR_0107961 | MARAD_AR_0107961 | MARAD-2019-0093-0085-A1.pdf | MARAD-2019-0093-0085-A1 | GulfLink - Reinstatement of Deepwater Port Act Timeline - 11-10-20 |
| MARAD_AR_0107962 | MARAD_AR_0107962 | MARAD-2019-0093-0085.html | MARAD-2019-0093-0085 | GulfLink - Reinstatement of Deepwater Port Act Timeline - 11-10-20 |
| MARAD_AR_0107963 | MARAD_AR_0107963 | MARAD-2019-0093-0086.html | MARAD-2019-0093-0086 | GulfLink - NMFS Concurrence Letter Section 7 - 11-20-20 |
| MARAD_AR_0107964 | MARAD_AR_0107964 | MARAD-2019-0093-0087.html | MARAD-2019-0093-0087 | GulfLink - Notice of DEIS Availability (85 FR 76157) - 11-27-20 |
| MARAD_AR_0107965 | MARAD_AR_0108724 | MARAD-2019-0093-0088-A1.pdf | MARAD-2019-0093-0088-A1 | GulfLink Draft Environmental Impact Statement (DEIS) - November 2020 508 |
| MARAD_AR_0108725 | MARAD_AR_0109137 | MARAD-2019-0093-0088-A10.pdf | MARAD-2019-0093-0088-A10 | GulfLink DEIS - Appendix I Appendix I TGLDWP Offshore Oil Spill Modeling Analysis for Spills Into Offshore Waters 508 |
| MARAD_AR_0109138 | MARAD_AR_0109191 | MARAD-2019-0093-0088-A11.pdf | MARAD-2019-0093-0088-A11 | GulfLink DEIS - Appendix J Onshore OIl Spills Modeling for Spills onto Land 508 |
| MARAD_AR_0109192 | MARAD_AR_0109249 | MARAD-2019-0093-0088-A12.pdf | MARAD-2019-0093-0088-A12 | GulfLink DEIS - Appendix K Proposed HDD Execution Plan 508 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0109250 | MARAD_AR_0109350 | MARAD-2019-0093-0088-A13.pdf | MARAD-2019-0093-0088-A13 | GulfLink DEIS - Appendix L Oil Spill Probability Analysis, Vapor Dispersion, and Fire Hazard Analysis redacted 508 |
| MARAD_AR_0109351 | MARAD_AR_0109370 | MARAD-2019-0093-0088-A14.pdf | MARAD-2019-0093-0088-A14 | GulfLink DEIS - Appendix M TGL Draft EIS Appendix M BMPs Nov 2020 508 |
| MARAD_AR_0109371 | MARAD_AR_0109386 | MARAD-2019-0093-0088-A15.pdf | MARAD-2019-0093-0088-A15 | GulfLink DEIS - Appendix N Unanticipated Discovery of Contamination Plan and Mitigation Statement Oct 2020b 508 |
| MARAD_AR_0109387 | MARAD_AR_0109469 | MARAD-2019-0093-0088-A16.pdf | MARAD-2019-0093-0088-A16 | GulfLink DEIS - Appendix O Compensatory Wetland Mitigation Plan 508 |
| MARAD_AR_0109470 | MARAD_AR_0109478 | MARAD-2019-0093-0088-A17.pdf | MARAD-2019-0093-0088-A17 | GulfLink DEIS - Appendix P Habitat Restoration Plan 508 |
| MARAD_AR_0109479 | MARAD_AR_0109574 | MARAD-2019-0093-0088-A18.pdf | MARAD-2019-0093-0088-A18 | GulfLink DEIS - Appendix Q TGL Project Onshore Noise Impact Reports 508 |
| MARAD_AR_0109575 | MARAD_AR_0109633 | MARAD-2019-0093-0088-A19.pdf | MARAD-2019-0093-0088-A19 | GulfLink DEIS - Appendix R Ichthyoplankton Impact Assessment 508 |
| MARAD_AR_0109634 | MARAD_AR_0109655 | MARAD-2019-0093-0088-A2.pdf | MARAD-2019-0093-0088-A2 | GulfLink DEIS - Appendix A Public Notices 508 |
| MARAD_AR_0109656 | MARAD_AR_0109738 | MARAD-2019-0093-0088-A20.pdf | MARAD-2019-0093-0088-A20 | GulfLink DEIS - Appendix S Onshore Pipeline Map Series Vegetative Communities 508 |
| MARAD_AR_0109739 | MARAD_AR_0109744 | MARAD-2019-0093-0088-A21.pdf | MARAD-2019-0093-0088-A21 | GulfLink DEIS - Appendix T Onshore Pipeline Map Series - Soils 508 |
| MARAD_AR_0109745 | MARAD_AR_0109748 | MARAD-2019-0093-0088-A22.pdf | MARAD-2019-0093-0088-A22 | GulfLink DEIS - Appendix U Unanticipated Discoveries Plan Cultural Resources and Human Remains 508 |
| MARAD_AR_0109749 | MARAD_AR_0109763 | MARAD-2019-0093-0088-A23.pdf | MARAD-2019-0093-0088-A23 | GulfLink DEIS - Appendix V Air Quality GCR Analysis Final Nov 2020 508 |
| MARAD_AR_0109764 | MARAD_AR_0109806 | MARAD-2019-0093-0088-A24.pdf | MARAD-2019-0093-0088-A24 | GulfLink DEIS - Appendix W Air Quaility Analysis in Support of Major New Source 508 |
| MARAD_AR_0109807 | MARAD_AR_0109836 | MARAD-2019-0093-0088-A25.pdf | MARAD-2019-0093-0088-A25 | GulfLink DEIS - Appendix X Environmental Baseline Survey Acoustic Monitoring 508 |
| MARAD_AR_0109837 | MARAD_AR_0109972 | MARAD-2019-0093-0088-A26.pdf | MARAD-2019-0093-0088-A26 | GulfLink DEIS - Appendix Y NPDES Initial Permit Application - May 2020 508 |
| MARAD_AR_0109973 | MARAD_AR_0110300 | MARAD-2019-0093-0088-A27.pdf | MARAD-2019-0093-0088-A27 | GulfLink DEIS - Appendix Z Onshore Oil Spill Modeling Analysis for Spills Into Inland Waterways 508 |
| MARAD_AR_0110301 | MARAD_AR_0110486 | MARAD-2019-0093-0088-A28.pdf | MARAD-2019-0093-0088-A28 | GulfLink DEIS - Appendix AA Case -by -Case MACT 112(g) Application Oct 2020 508 |
| MARAD_AR_0110487 | MARAD_AR_0110579 | MARAD-2019-0093-0088-A3.pdf | MARAD-2019-0093-0088-A3 | GulfLink DEIS - Appendix B Initial Notification Letters 508 |
| MARAD_AR_0110580 | MARAD_AR_0110581 | MARAD-2019-0093-0088-A4.pdf | MARAD-2019-0093-0088-A4 | GulfLink DEIS - Appendix C Comments on the Draft EIS 508 |
| MARAD_AR_0110582 | MARAD_AR_0110973 | MARAD-2019-0093-0088-A5.pdf | MARAD-2019-0093-0088-A5 | GulfLink DEIS - Appendix D Agency Correspondence 508 |
| MARAD_AR_0110974 | MARAD_AR_0111056 | MARAD-2019-0093-0088-A6.pdf | MARAD-2019-0093-0088-A6 | GulfLink DEIS - Appendix E Onshore Pipeline Route Maps - Components and Wetlands 508 |
| MARAD_AR_0111057 | MARAD_AR_0111179 | MARAD-2019-0093-0088-A7.pdf | MARAD-2019-0093-0088-A7 | GulfLink DEIS - Appendix F TGL Biological Assessment Nov 2020 508 |
| MARAD_AR_0111180 | MARAD_AR_0111252 | MARAD-2019-0093-0088-A8.pdf | MARAD-2019-0093-0088-A8 | GulfLink DEIS - Appendix G TGL EFH Assessment Nov 2020 508 |
| MARAD_AR_0111253 | MARAD_AR_0111257 | MARAD-2019-0093-0088-A9.pdf | MARAD-2019-0093-0088-A9 | GulfLink DEIS - Appendix H Consistency with the Texas Coastal Mangement Program Form 508 |
| MARAD_AR_0111258 | MARAD_AR_0111259 | MARAD-2019-0093-0088.html | MARAD-2019-0093-0088 | GulfLink Draft Environmental Impact Statement (DEIS) - November 2020 508 |
| MARAD_AR_0111260 | MARAD_AR_0111260 | MARAD-2019-0093-0089.html | MARAD-2019-0093-0089 | 20-087 TGL-Phase II RA to Applicant |
| MARAD_AR_0111261 | MARAD_AR_0111261 | MARAD-2019-0093-0090.html | MARAD-2019-0093-0090 | Comment from Winston Smith |
| MARAD_AR_0111262 | MARAD_AR_0111262 | MARAD-2019-0093-0091.html | MARAD-2019-0093-0091 | Comment from Donna Hoffman |
| MARAD_AR_0111263 | MARAD_AR_0111263 | MARAD-2019-0093-0093.html | MARAD-2019-0093-0093 | Comment from Mary Wildfire |
| MARAD_AR_0111264 | MARAD_AR_0111264 | MARAD-2019-0093-0113.html | MARAD-2019-0093-0113 | Comment from Margaret Schulenberg |
| MARAD_AR_0111265 | MARAD_AR_0111265 | MARAD-2019-0093-0132.html | MARAD-2019-0093-0132 | Comment from Doug Simmer |
| MARAD_AR_0111266 | MARAD_AR_0111266 | MARAD-2019-0093-0133.html | MARAD-2019-0093-0133 | Comment from Cheryl Carney |
| MARAD_AR_0111267 | MARAD_AR_0111267 | MARAD-2019-0093-0136.html | MARAD-2019-0093-0136 | Comment from Sara Munson |
| MARAD_AR_0111268 | MARAD_AR_0111268 | MARAD-2019-0093-0153.html | MARAD-2019-0093-0153 | Comment from Ashlee Bushee |
| MARAD_AR_0111269 | MARAD_AR_0111269 | MARAD-2019-0093-0180.html | MARAD-2019-0093-0180 | NELDA LYCKA - Comments |
| MARAD_AR_0111270 | MARAD_AR_0111273 | MARAD-2019-0093-0182-A1.pdf | MARAD-2019-0093-0182-A1 | Texas GulfLink DEIS Extension Request 12.16.20 |
| MARAD_AR_0111274 | MARAD_AR_0111274 | MARAD-2019-0093-0182.html | MARAD-2019-0093-0182 | Request for Extension of DEIS Comment Period on Texas GulfLink LLC Deepwater Port License Application |
| MARAD_AR_0111275 | MARAD_AR_0111275 | MARAD-2019-0093-0184.html | MARAD-2019-0093-0184 | Comment from Deborah Williamson |
| MARAD_AR_0111276 | MARAD_AR_0111276 | MARAD-2019-0093-0187.html | MARAD-2019-0093-0187 | Comment from Marilyn Brooks |
| MARAD_AR_0111277 | MARAD_AR_0111277 | MARAD-2019-0093-0196.html | MARAD-2019-0093-0196 | Comment from Brian Meagher |
| MARAD_AR_0111278 | MARAD_AR_0111278 | MARAD-2019-0093-0197.html | MARAD-2019-0093-0197 | Comment from Rebecca Ingalls |
| MARAD_AR_0111279 | MARAD_AR_0111282 | MARAD-2019-0093-0198-A1.pdf | MARAD-2019-0093-0198-A1 | Revised Draft Report Permit 8849 THC Review Dec 2020 |
| MARAD_AR_0111283 | MARAD_AR_0111283 | MARAD-2019-0093-0198.html | MARAD-2019-0093-0198 | Revised Draft Report Permit 8849 THC Review Dec 2020 |
| MARAD_AR_0111284 | MARAD_AR_0111284 | MARAD-2019-0093-0206.html | MARAD-2019-0093-0206 | Comment from Bonnie MacRaith |
| MARAD_AR_0111285 | MARAD_AR_0111285 | MARAD-2019-0093-0221.html | MARAD-2019-0093-0221 | Comment from Joanne DeHart |
| MARAD_AR_0111286 | MARAD_AR_0111286 | MARAD-2019-0093-0227.html | MARAD-2019-0093-0227 | Comment from Antonia Pavlovich |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0111287 | MARAD_AR_0111287 | MARAD-2019-0093-0245.html | MARAD-2019-0093-0245 | Comment from Tom Thayer |
| MARAD_AR_0111288 | MARAD_AR_0111288 | MARAD-2019-0093-0266.html | MARAD-2019-0093-0266 | Comment from Tammy Allyn |
| MARAD_AR_0111289 | MARAD_AR_0111289 | MARAD-2019-0093-0267.html | MARAD-2019-0093-0267 | Comment from Jason Miers |
| MARAD_AR_0111290 | MARAD_AR_0111290 | MARAD-2019-0093-0270.html | MARAD-2019-0093-0270 | Comment from Michael Lopez |
| MARAD_AR_0111291 | MARAD_AR_0111291 | MARAD-2019-0093-0271.html | MARAD-2019-0093-0271 | Comment from Debra Barringer |
| MARAD_AR_0111292 | MARAD_AR_0111302 | MARAD-2019-0093-0273-A1.pdf | MARAD-2019-0093-0273-A1 | Brandt Mannchen - Comments |
| MARAD_AR_0111303 | MARAD_AR_0111303 | MARAD-2019-0093-0273.html | MARAD-2019-0093-0273 | Comments of Brandt Mannchen |
| MARAD_AR_0111304 | MARAD_AR_0111304 | MARAD-2019-0093-0274.html | MARAD-2019-0093-0274 | Comment from Anonymous |
| MARAD_AR_0111305 | MARAD_AR_0111305 | MARAD-2019-0093-0281.html | MARAD-2019-0093-0281 | Comment from Dr. Adele Plotkin |
| MARAD_AR_0111306 | MARAD_AR_0111306 | MARAD-2019-0093-0282.html | MARAD-2019-0093-0282 | Comment from Jason Daigle |
| MARAD_AR_0111307 | MARAD_AR_0111307 | MARAD-2019-0093-0283.html | MARAD-2019-0093-0283 | Comment from marilyn evenson |
| MARAD_AR_0111308 | MARAD_AR_0111308 | MARAD-2019-0093-0293.html | MARAD-2019-0093-0293 | Comment from Margo Salone |
| MARAD_AR_0111309 | MARAD_AR_0111309 | MARAD-2019-0093-0294.html | MARAD-2019-0093-0294 | Comment from Jill Klores |
| MARAD_AR_0111310 | MARAD_AR_0111310 | MARAD-2019-0093-0297.html | MARAD-2019-0093-0297 | Comment from William M |
| MARAD_AR_0111311 | MARAD_AR_0111312 | MARAD-2019-0093-0301.html | MARAD-2019-0093-0301 | Comment from Laurenda Messer |
| MARAD_AR_0111313 | MARAD_AR_0111313 | MARAD-2019-0093-0302.html | MARAD-2019-0093-0302 | Comment from Sherrill Futrell |
| MARAD_AR_0111314 | MARAD_AR_0111314 | MARAD-2019-0093-0309.html | MARAD-2019-0093-0309 | Comment from Wyman G |
| MARAD_AR_0111315 | MARAD_AR_0111315 | MARAD-2019-0093-0313.html | MARAD-2019-0093-0313 | Comment from Teresa Green |
| MARAD_AR_0111316 | MARAD_AR_0111316 | MARAD-2019-0093-0314.html | MARAD-2019-0093-0314 | Comment from Annie Spade |
| MARAD_AR_0111317 | MARAD_AR_0111317 | MARAD-2019-0093-0316.html | MARAD-2019-0093-0316 | Comment from Anon Anonymous |
| MARAD_AR_0111318 | MARAD_AR_0111318 | MARAD-2019-0093-0317.html | MARAD-2019-0093-0317 | Comment from Charles Plaisance |
| MARAD_AR_0111319 | MARAD_AR_0111427 | MARAD-2019-0093-0318-A1.pdf | MARAD-2019-0093-0318-A1 | GulfLink - Transcript Public Meeting - 12-16-20 |
| MARAD_AR_0111428 | MARAD_AR_0111428 | MARAD-2019-0093-0318-A2.pdf | MARAD-2019-0093-0318-A2 | GulfLink - Transcript Certification Page |
| MARAD_AR_0111429 | MARAD_AR_0111429 | MARAD-2019-0093-0318.html | MARAD-2019-0093-0318 | GulfLink - Transcript Public Meeting - 12-16-20 |
| MARAD_AR_0111430 | MARAD_AR_0111556 | MARAD-2019-0093-0319-A1.pdf | MARAD-2019-0093-0319-A1 | GulfLink - Transcript Public Meeting - 12-17-20 |
| MARAD_AR_0111557 | MARAD_AR_0111608 | MARAD-2019-0093-0319-A2.pdf | MARAD-2019-0093-0319-A2 | GulfLink - Transcript Public Meeting (CT) - 12-17-20 |
| MARAD_AR_0111609 | MARAD_AR_0111609 | MARAD-2019-0093-0319-A3.pdf | MARAD-2019-0093-0319-A3 | GulfLink - Transcript Certification Page |
| MARAD_AR_0111610 | MARAD_AR_0111610 | MARAD-2019-0093-0319.html | MARAD-2019-0093-0319 | GulfLink - Transcript Public Meeting - 12-17-20 |
| MARAD_AR_0111611 | MARAD_AR_0111611 | MARAD-2019-0093-0320.html | MARAD-2019-0093-0320 | Comment from gavin fury |
| MARAD_AR_0111612 | MARAD_AR_0111612 | MARAD-2019-0093-0329.html | MARAD-2019-0093-0329 | Comment from Anonymous |
| MARAD_AR_0111613 | MARAD_AR_0111613 | MARAD-2019-0093-0332.html | MARAD-2019-0093-0332 | Comment from Anonymous |
| MARAD_AR_0111614 | MARAD_AR_0111614 | MARAD-2019-0093-0333.html | MARAD-2019-0093-0333 | Comment from Michelle Lawson |
| MARAD_AR_0111615 | MARAD_AR_0111615 | MARAD-2019-0093-0337.html | MARAD-2019-0093-0337 | Comment from katherine peterson |
| MARAD_AR_0111616 | MARAD_AR_0111616 | MARAD-2019-0093-0339.html | MARAD-2019-0093-0339 | Comment from Robbie Ordoyne |
| MARAD_AR_0111617 | MARAD_AR_0111617 | MARAD-2019-0093-0454.html | MARAD-2019-0093-0454 | Comment from B. Ann |
| MARAD_AR_0111618 | MARAD_AR_0111618 | MARAD-2019-0093-0462.html | MARAD-2019-0093-0462 | Comment from Carol Jagiello |
| MARAD_AR_0111619 | MARAD_AR_0111619 | MARAD-2019-0093-0501.html | MARAD-2019-0093-0501 | Comment from Karen Jacques |
| MARAD_AR_0111620 | MARAD_AR_0111620 | MARAD-2019-0093-0587.html | MARAD-2019-0093-0587 | Comment from Theresa Kardos |
| MARAD_AR_0111621 | MARAD_AR_0111621 | MARAD-2019-0093-0600.html | MARAD-2019-0093-0600 | Comment from Ann Morris Cockrell Cockrell |
| MARAD_AR_0111622 | MARAD_AR_0111622 | MARAD-2019-0093-0602.html | MARAD-2019-0093-0602 | Comment from Vicki Watson |
| MARAD_AR_0111623 | MARAD_AR_0111623 | MARAD-2019-0093-0860.html | MARAD-2019-0093-0860 | Comment from Bruce Hlodnicki |
| MARAD_AR_0111624 | MARAD_AR_0111624 | MARAD-2019-0093-10036.html | MARAD-2019-0093-10036 | Comment from Steven Lee |
| MARAD_AR_0111625 | MARAD_AR_0111625 | MARAD-2019-0093-10050.html | MARAD-2019-0093-10050 | Comment from Nancy McRae |
| MARAD_AR_0111626 | MARAD_AR_0111626 | MARAD-2019-0093-10077.html | MARAD-2019-0093-10077 | Comment from John Dabrowski |
| MARAD_AR_0111627 | MARAD_AR_0111627 | MARAD-2019-0093-10158.html | MARAD-2019-0093-10158 | Comment from Susan Rosenkranz |
| MARAD_AR_0111628 | MARAD_AR_0111628 | MARAD-2019-0093-10188-A1.xlsx | MARAD-2019-0093-10188-A1 | CenterforBiologicalDiversity-MARAD-2019-0093-3650-12885Comments |
| MARAD_AR_0111629 | MARAD_AR_0111629 | MARAD-2019-0093-10188.html | MARAD-2019-0093-10188 | Comment from Center for Biological Diversity |
| MARAD_AR_0111630 | MARAD_AR_0111630 | MARAD-2019-0093-10197.html | MARAD-2019-0093-10197 | Comment from Linda Kade |
| MARAD_AR_0111631 | MARAD_AR_0111631 | MARAD-2019-0093-10218.html | MARAD-2019-0093-10218 | Comment from stacy adler |
| MARAD_AR_0111632 | MARAD_AR_0111632 | MARAD-2019-0093-10226.html | MARAD-2019-0093-10226 | Comment from Evelyn Farbman |
| MARAD_AR_0111633 | MARAD_AR_0111633 | MARAD-2019-0093-10253.html | MARAD-2019-0093-10253 | Comment from Sheri Kuticka |
| MARAD_AR_0111634 | MARAD_AR_0111634 | MARAD-2019-0093-10305.html | MARAD-2019-0093-10305 | Comment from Hillary Fox |
| MARAD_AR_0111635 | MARAD_AR_0111635 | MARAD-2019-0093-10346.html | MARAD-2019-0093-10346 | Comment from RC McBee |
| MARAD_AR_0111636 | MARAD_AR_0111637 | MARAD-2019-0093-10349.html | MARAD-2019-0093-10349 | Comment from Dan Croft |
| MARAD_AR_0111638 | MARAD_AR_0111638 | MARAD-2019-0093-10385.html | MARAD-2019-0093-10385 | Comment from Peter Beves |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0111639 | MARAD_AR_0111639 | MARAD-2019-0093-10414.html | MARAD-2019-0093-10414 | Comment from Erin Cleere |
| MARAD_AR_0111640 | MARAD_AR_0111640 | MARAD-2019-0093-10423.html | MARAD-2019-0093-10423 | Comment from Maureen Allen |
| MARAD_AR_0111641 | MARAD_AR_0111641 | MARAD-2019-0093-10426.html | MARAD-2019-0093-10426 | Comment from Malin Moench |
| MARAD_AR_0111642 | MARAD_AR_0111642 | MARAD-2019-0093-10435.html | MARAD-2019-0093-10435 | Comment from MARGARET SOWERWINE |
| MARAD_AR_0111643 | MARAD_AR_0111643 | MARAD-2019-0093-10462.html | MARAD-2019-0093-10462 | Comment from Nancy Nortz |
| MARAD_AR_0111644 | MARAD_AR_0111644 | MARAD-2019-0093-1048.html | MARAD-2019-0093-1048 | Comment from Glen Anderson |
| MARAD_AR_0111645 | MARAD_AR_0111645 | MARAD-2019-0093-10509.html | MARAD-2019-0093-10509 | Comment from Aly Tharp |
| MARAD_AR_0111646 | MARAD_AR_0111646 | MARAD-2019-0093-10510.html | MARAD-2019-0093-10510 | Comment from Reginald Farrell |
| MARAD_AR_0111647 | MARAD_AR_0111647 | MARAD-2019-0093-10511.html | MARAD-2019-0093-10511 | Comment from For a Better Bayou |
| MARAD_AR_0111648 | MARAD_AR_0111648 | MARAD-2019-0093-10512.html | MARAD-2019-0093-10512 | Comment from Jeffrey Courter |
| MARAD_AR_0111649 | MARAD_AR_0111649 | MARAD-2019-0093-10513.html | MARAD-2019-0093-10513 | Comment from Pamela Haines |
| MARAD_AR_0111650 | MARAD_AR_0111650 | MARAD-2019-0093-10514.html | MARAD-2019-0093-10514 | Comment from Anonymous |
| MARAD_AR_0111651 | MARAD_AR_0111651 | MARAD-2019-0093-10515.html | MARAD-2019-0093-10515 | Comment from James Hicks |
| MARAD_AR_0111652 | MARAD_AR_0111652 | MARAD-2019-0093-10516.html | MARAD-2019-0093-10516 | Comment from Cinda Stenger |
| MARAD_AR_0111653 | MARAD_AR_0111653 | MARAD-2019-0093-10517.html | MARAD-2019-0093-10517 | Comment from Gabrielle Irle |
| MARAD_AR_0111654 | MARAD_AR_0111654 | MARAD-2019-0093-10518.html | MARAD-2019-0093-10518 | Comment from Maria Nazzaro |
| MARAD_AR_0111655 | MARAD_AR_0111655 | MARAD-2019-0093-10519.html | MARAD-2019-0093-10519 | Comment from Claudia Ponath |
| MARAD_AR_0111656 | MARAD_AR_0111656 | MARAD-2019-0093-10520.html | MARAD-2019-0093-10520 | Comment from Melanie Sherwood |
| MARAD_AR_0111657 | MARAD_AR_0111657 | MARAD-2019-0093-10521.html | MARAD-2019-0093-10521 | Comment from Ellen Atkinson |
| MARAD_AR_0111658 | MARAD_AR_0111658 | MARAD-2019-0093-10522.html | MARAD-2019-0093-10522 | Comment from James Blasiak |
| MARAD_AR_0111659 | MARAD_AR_0111659 | MARAD-2019-0093-10524.html | MARAD-2019-0093-10524 | Comment from Rachel Payne |
| MARAD_AR_0111660 | MARAD_AR_0111660 | MARAD-2019-0093-10525.html | MARAD-2019-0093-10525 | Comment from Bretton Little |
| MARAD_AR_0111661 | MARAD_AR_0111661 | MARAD-2019-0093-10530.html | MARAD-2019-0093-10530 | Comment from Paul Skudder |
| MARAD_AR_0111662 | MARAD_AR_0111662 | MARAD-2019-0093-10531-A1.jpg | MARAD-2019-0093-10531-A1 | Screenshot_20240822-203553_Chrome |
| MARAD_AR_0111663 | MARAD_AR_0111663 | MARAD-2019-0093-10531.html | MARAD-2019-0093-10531 | Comment from Anonymous |
| MARAD_AR_0111664 | MARAD_AR_0111665 | MARAD-2019-0093-10533.html | MARAD-2019-0093-10533 | Comment from Ann Dorsey |
| MARAD_AR_0111666 | MARAD_AR_0111666 | MARAD-2019-0093-10536.html | MARAD-2019-0093-10536 | Comment from Adelheid Koepfer |
| MARAD_AR_0111667 | MARAD_AR_0111667 | MARAD-2019-0093-10543.html | MARAD-2019-0093-10543 | Comment from Judy Branch |
| MARAD_AR_0111668 | MARAD_AR_0111668 | MARAD-2019-0093-10560.html | MARAD-2019-0093-10560 | Comment from Susan Cass |
| MARAD_AR_0111669 | MARAD_AR_0111669 | MARAD-2019-0093-10567.html | MARAD-2019-0093-10567 | Comment from Raven Troche |
| MARAD_AR_0111670 | MARAD_AR_0111670 | MARAD-2019-0093-10568.html | MARAD-2019-0093-10568 | Comment from Colleen Tepen |
| MARAD_AR_0111671 | MARAD_AR_0111671 | MARAD-2019-0093-10576.html | MARAD-2019-0093-10576 | Comment from Betsy Darr |
| MARAD_AR_0111672 | MARAD_AR_0111672 | MARAD-2019-0093-10580.html | MARAD-2019-0093-10580 | Comment from Joanna Tang |
| MARAD_AR_0111673 | MARAD_AR_0111673 | MARAD-2019-0093-10583.html | MARAD-2019-0093-10583 | Comment from Andrea Reuter |
| MARAD_AR_0111674 | MARAD_AR_0111674 | MARAD-2019-0093-10587.html | MARAD-2019-0093-10587 | Comment from Donna Williams |
| MARAD_AR_0111675 | MARAD_AR_0111675 | MARAD-2019-0093-10590.html | MARAD-2019-0093-10590 | Comment from Elizabeth Edinger |
| MARAD_AR_0111676 | MARAD_AR_0111676 | MARAD-2019-0093-10592.html | MARAD-2019-0093-10592 | Comment from Barry Fass-Holmes |
| MARAD_AR_0111677 | MARAD_AR_0111677 | MARAD-2019-0093-10596.html | MARAD-2019-0093-10596 | Comment from UU Catskills Climate Action Team |
| MARAD_AR_0111678 | MARAD_AR_0111678 | MARAD-2019-0093-10604.html | MARAD-2019-0093-10604 | Comment from Anonymous |
| MARAD_AR_0111679 | MARAD_AR_0111679 | MARAD-2019-0093-10613.html | MARAD-2019-0093-10613 | Comment from Anonymous |
| MARAD_AR_0111680 | MARAD_AR_0111688 | MARAD-2019-0093-10615-A1.pdf | MARAD-2019-0093-10615-A1 | TIRN Texas GulfLink Comments-3 |
| MARAD_AR_0111689 | MARAD_AR_0111689 | MARAD-2019-0093-10615.html | MARAD-2019-0093-10615 | Comment from Turtle Island Restoration Network |
| MARAD_AR_0111690 | MARAD_AR_0111692 | MARAD-2019-0093-10616-A1.pdf | MARAD-2019-0093-10616-A1 | GulfLink-Letter to Adjacent Coastal State Governor (Notice of Final Public Hearing)-8-20-24 |
| MARAD_AR_0111693 | MARAD_AR_0111693 | MARAD-2019-0093-10616.html | MARAD-2019-0093-10616 | MARAD-2019-0093-10616 |
| MARAD_AR_0111694 | MARAD_AR_0111694 | MARAD-2019-0093-10617-A1.pdf | MARAD-2019-0093-10617-A1 | GulfLink-Letter to Department of State (Deepwater Port Act Consultation SIGNED)-8-21-24 |
| MARAD_AR_0111695 | MARAD_AR_0111695 | MARAD-2019-0093-10617.html | MARAD-2019-0093-10617 | MARAD-2019-0093-10617 |
| MARAD_AR_0111696 | MARAD_AR_0111696 | MARAD-2019-0093-10618-A1.pdf | MARAD-2019-0093-10618-A1 | GulfLink-Letter to Department of Defense (Deepwater Port Act Consultation SIGNED)-8-21-24 |
| MARAD_AR_0111697 | MARAD_AR_0111697 | MARAD-2019-0093-10618.html | MARAD-2019-0093-10618 | MARAD-2019-0093-10618 |
| MARAD_AR_0111698 | MARAD_AR_0111698 | MARAD-2019-0093-10619-A1.pdf | MARAD-2019-0093-10619-A1 | GulfLink-Letter to Department of the Army (Deepwater Port Act Consultation SIGNED)-8-21-24 |
| MARAD_AR_0111699 | MARAD_AR_0111699 | MARAD-2019-0093-10619.html | MARAD-2019-0093-10619 | MARAD-2019-0093-10619 |
| MARAD_AR_0111700 | MARAD_AR_0111700 | MARAD-2019-0093-10624.html | MARAD-2019-0093-10624 | Comment from Mark Meeks |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0111701 | MARAD_AR_0111701 | MARAD-2019-0093-10625.html | MARAD-2019-0093-10625 | Comment from Richard Worth |
| MARAD_AR_0111702 | MARAD_AR_0111702 | MARAD-2019-0093-10627.html | MARAD-2019-0093-10627 | Comment from Bhikkhu Bodhi |
| MARAD_AR_0111703 | MARAD_AR_0111703 | MARAD-2019-0093-10628.html | MARAD-2019-0093-10628 | Comment from Carrie Schweitzer |
| MARAD_AR_0111704 | MARAD_AR_0111704 | MARAD-2019-0093-10630.html | MARAD-2019-0093-10630 | Comment from Brian Shultz |
| MARAD_AR_0111705 | MARAD_AR_0111705 | MARAD-2019-0093-10631.html | MARAD-2019-0093-10631 | Comment from Lise Hildebrandt |
| MARAD_AR_0111706 | MARAD_AR_0111706 | MARAD-2019-0093-10632.html | MARAD-2019-0093-10632 | Comment from Laura Cisar |
| MARAD_AR_0111707 | MARAD_AR_0111707 | MARAD-2019-0093-10633.html | MARAD-2019-0093-10633 | Comment from Virginia Bell |
| MARAD_AR_0111708 | MARAD_AR_0111708 | MARAD-2019-0093-10635.html | MARAD-2019-0093-10635 | Comment from Geralyn Leannah |
| MARAD_AR_0111709 | MARAD_AR_0111709 | MARAD-2019-0093-10637.html | MARAD-2019-0093-10637 | Comment from Rachel combelic |
| MARAD_AR_0111710 | MARAD_AR_0111710 | MARAD-2019-0093-10638.html | MARAD-2019-0093-10638 | Comment from David Takahashi |
| MARAD_AR_0111711 | MARAD_AR_0111711 | MARAD-2019-0093-10639.html | MARAD-2019-0093-10639 | Comment from Maria Louise Morandi Long Zwicker |
| MARAD_AR_0111712 | MARAD_AR_0111712 | MARAD-2019-0093-10640.html | MARAD-2019-0093-10640 | Comment from Susan Perz |
| MARAD_AR_0111713 | MARAD_AR_0111713 | MARAD-2019-0093-10641.html | MARAD-2019-0093-10641 | Comment from Christine Liaukus |
| MARAD_AR_0111714 | MARAD_AR_0111714 | MARAD-2019-0093-10642.html | MARAD-2019-0093-10642 | Comment from Carole Smith |
| MARAD_AR_0111715 | MARAD_AR_0111715 | MARAD-2019-0093-10643.html | MARAD-2019-0093-10643 | Comment from Anonymous |
| MARAD_AR_0111716 | MARAD_AR_0111716 | MARAD-2019-0093-10644.html | MARAD-2019-0093-10644 | Comment from Robert Findley |
| MARAD_AR_0111717 | MARAD_AR_0111717 | MARAD-2019-0093-10649.html | MARAD-2019-0093-10649 | Comment from Gaby Martinez |
| MARAD_AR_0111718 | MARAD_AR_0111718 | MARAD-2019-0093-10653.html | MARAD-2019-0093-10653 | Comment from Joe Adams |
| MARAD_AR_0111719 | MARAD_AR_0112076 | MARAD-2019-0093-10656-A1.pdf | MARAD-2019-0093-10656-A1 | FoE Gulflink Comments Aug 2024 |
| MARAD_AR_0112077 | MARAD_AR_0112077 | MARAD-2019-0093-10656.html | MARAD-2019-0093-10656 | Comment from Friends of the Earth US |
| MARAD_AR_0112078 | MARAD_AR_0112109 | MARAD-2019-0093-10657-A1.pdf | MARAD-2019-0093-10657-A1 | 5641 GulfLink FEIS Comment Ltr_2024Aug29-FINAL |
| MARAD_AR_0112110 | MARAD_AR_0112337 | MARAD-2019-0093-10657-A2.pdf | MARAD-2019-0093-10657-A2 | 5641 GulfLink FEIS Comment Ltr_2024Aug29_Exhibits 1-7_FINAL |
| MARAD_AR_0112338 | MARAD_AR_0112338 | MARAD-2019-0093-10657.html | MARAD-2019-0093-10657 | Comment from Earthjustice |
| MARAD_AR_0112339 | MARAD_AR_0112339 | MARAD-2019-0093-10658.html | MARAD-2019-0093-10658 | Comment from Dr. S Roberts |
| MARAD_AR_0112340 | MARAD_AR_0112340 | MARAD-2019-0093-10659.html | MARAD-2019-0093-10659 | Comment from Laurel Hardin |
| MARAD_AR_0112341 | MARAD_AR_0112367 | MARAD-2019-0093-10661-A1.pdf | MARAD-2019-0093-10661-A1 | 2024-08-30 TGL Comments on FEIS (FINAL) |
| MARAD_AR_0112368 | MARAD_AR_0112368 | MARAD-2019-0093-10661.html | MARAD-2019-0093-10661 | Comment from Better Brazoria |
| MARAD_AR_0112369 | MARAD_AR_0112370 | MARAD-2019-0093-10663.html | MARAD-2019-0093-10663 | Comment from Teresa Croft |
| MARAD_AR_0112371 | MARAD_AR_0112371 | MARAD-2019-0093-10665.html | MARAD-2019-0093-10665 | Comment from Rose Edington |
| MARAD_AR_0112372 | MARAD_AR_0112372 | MARAD-2019-0093-10666.html | MARAD-2019-0093-10666 | Comment from Jenna Cobb |
| MARAD_AR_0112373 | MARAD_AR_0112373 | MARAD-2019-0093-10667.html | MARAD-2019-0093-10667 | Comment from Robert Schloss |
| MARAD_AR_0112374 | MARAD_AR_0112374 | MARAD-2019-0093-10668.html | MARAD-2019-0093-10668 | Comment from Anonymous |
| MARAD_AR_0112375 | MARAD_AR_0112375 | MARAD-2019-0093-10669.html | MARAD-2019-0093-10669 | Comment from Nancy Wallace |
| MARAD_AR_0112376 | MARAD_AR_0113875 | MARAD-2019-0093-10670-A1.pdf | MARAD-2019-0093-10670-A1 | smCHV Gulflink combined Comments and cover letter_Part1 |
| MARAD_AR_0113876 | MARAD_AR_0115375 | MARAD-2019-0093-10670-A2.pdf | MARAD-2019-0093-10670-A2 | smCHV Gulflink combined Comments and cover letter_Part2 |
| MARAD_AR_0115376 | MARAD_AR_0116143 | MARAD-2019-0093-10670-A3.pdf | MARAD-2019-0093-10670-A3 | smCHV Gulflink combined Comments and cover letter_Part3 |
| MARAD_AR_0116144 | MARAD_AR_0116145 | MARAD-2019-0093-10670.html | MARAD-2019-0093-10670 | Comment from Climate Hawks Vote Civic Action |
| MARAD_AR_0116146 | MARAD_AR_0117159 | MARAD-2019-0093-10672-A1.pdf | MARAD-2019-0093-10672-A1 | 198 methods combined cover letter and Gulflink Comments 1 |
| MARAD_AR_0117160 | MARAD_AR_0118442 | MARAD-2019-0093-10672-A2.pdf | MARAD-2019-0093-10672-A2 | 198 methods combined cover letter and Gulflink Comments 2 |
| MARAD_AR_0118443 | MARAD_AR_0118444 | MARAD-2019-0093-10672.html | MARAD-2019-0093-10672 | Comment from 198 methods |
| MARAD_AR_0118445 | MARAD_AR_0118535 | MARAD-2019-0093-10673-A1.pdf | MARAD-2019-0093-10673-A1 | Attachment2_multi-faith letter.docx |
| MARAD_AR_0118536 | MARAD_AR_0118578 | MARAD-2019-0093-10673-A2.pdf | MARAD-2019-0093-10673-A2 | Attachment1_Christian letter.docx |
| MARAD_AR_0118579 | MARAD_AR_0118579 | MARAD-2019-0093-10673.html | MARAD-2019-0093-10673 | Comment from GreenFaith |
| MARAD_AR_0118580 | MARAD_AR_0118580 | MARAD-2019-0093-10674-A1.pdf | MARAD-2019-0093-10674-A1 | 2024.08.30 - Letter to MARAD re GulfLink License Application |
| MARAD_AR_0118581 | MARAD_AR_0118581 | MARAD-2019-0093-10674.html | MARAD-2019-0093-10674 | Comment from Cody Vasut |
| MARAD_AR_0118582 | MARAD_AR_0118587 | MARAD-2019-0093-10675-A1.pdf | MARAD-2019-0093-10675-A1 | Port Freeport Comments to Docket number MARAD-2019-0093.Texas GulfLink Application.08.30.2024 Final |
| MARAD_AR_0118588 | MARAD_AR_0118588 | MARAD-2019-0093-10675.html | MARAD-2019-0093-10675 | Comment from Port Freeport |
| MARAD_AR_0118589 | MARAD_AR_0118590 | MARAD-2019-0093-10676-A1.pdf | MARAD-2019-0093-10676-A1 | Cresta - Texas GulfLink Comment Letter 8-30-2024 |
| MARAD_AR_0118591 | MARAD_AR_0118591 | MARAD-2019-0093-10676.html | MARAD-2019-0093-10676 | Comment from Cresta Fund Management |
| MARAD_AR_0118592 | MARAD_AR_0118592 | MARAD-2019-0093-10678-A1.xlsx | MARAD-2019-0093-10678-A1 | CenterforBiologicalDiversity-MARAD-2019-0093-3650-1032Comments |
| MARAD_AR_0118593 | MARAD_AR_0118593 | MARAD-2019-0093-10678.html | MARAD-2019-0093-10678 | Comment from Center for Biological Diversity |
| MARAD_AR_0118594 | MARAD_AR_0118594 | MARAD-2019-0093-10679.html | MARAD-2019-0093-10679 | Comment from Catherine Daligga |
| MARAD_AR_0118595 | MARAD_AR_0118595 | MARAD-2019-0093-10680.html | MARAD-2019-0093-10680 | Comment from Joyce Stoffers |
| MARAD_AR_0118596 | MARAD_AR_0118597 | MARAD-2019-0093-10681.html | MARAD-2019-0093-10681 | Comment from Robert Renfro |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0118598 | MARAD_AR_0118598 | MARAD-2019-0093-10682.html | MARAD-2019-0093-10682 | Comment from David Hill |
| MARAD_AR_0118599 | MARAD_AR_0118600 | MARAD-2019-0093-10694-A1.pdf | MARAD-2019-0093-10694-A1 | File09-04-2024-104612-1 |
| MARAD_AR_0118601 | MARAD_AR_0118601 | MARAD-2019-0093-10694.html | MARAD-2019-0093-10694 | File09-04-2024-104612-1 |
| MARAD_AR_0118602 | MARAD_AR_0118614 | MARAD-2019-0093-10695-A1.pdf | MARAD-2019-0093-10695-A1 | GulfLink - Letter from the Environmental Protection Agency (Comments on the FEIS) - 8-30-24 |
| MARAD_AR_0118615 | MARAD_AR_0118615 | MARAD-2019-0093-10695.html | MARAD-2019-0093-10695 | MARAD-2019-0093-10695 |
| MARAD_AR_0118616 | MARAD_AR_0118616 | MARAD-2019-0093-10698-A1.pdf | MARAD-2019-0093-10698-A1 | Comment |
| MARAD_AR_0118617 | MARAD_AR_0118617 | MARAD-2019-0093-10698.html | MARAD-2019-0093-10698 | Comment |
| MARAD_AR_0118618 | MARAD_AR_0118618 | MARAD-2019-0093-10701-A1.pdf | MARAD-2019-0093-10701-A1 | Comment from David G |
| MARAD_AR_0118619 | MARAD_AR_0118620 | MARAD-2019-0093-10702-A1.pdf | MARAD-2019-0093-10702-A1 | File09-10-2024-105851 |
| MARAD_AR_0118621 | MARAD_AR_0118621 | MARAD-2019-0093-10702.html | MARAD-2019-0093-10702 | Comments from Maliya Hall, Alice Frank, Tanya Davis, Sandra Beverly |
| MARAD_AR_0118622 | MARAD_AR_0118623 | MARAD-2019-0093-10703-A1.pdf | MARAD-2019-0093-10703-A1 | File09-10-2024-110033 |
| MARAD_AR_0118624 | MARAD_AR_0118624 | MARAD-2019-0093-10703.html | MARAD-2019-0093-10703 | Comments from Taelor Hobbs, Barbara White, Ariana Ruiz |
| MARAD_AR_0118625 | MARAD_AR_0118626 | MARAD-2019-0093-10704-A1.pdf | MARAD-2019-0093-10704-A1 | File09-10-2024-110216 |
| MARAD_AR_0118627 | MARAD_AR_0118627 | MARAD-2019-0093-10704.html | MARAD-2019-0093-10704 | Comments from Rodney Brown, Adam Tatum, Stacy McCoy, Nivvialia Johnson |
| MARAD_AR_0118628 | MARAD_AR_0118629 | MARAD-2019-0093-10705-A1.pdf | MARAD-2019-0093-10705-A1 | File09-10-2024-110350 |
| MARAD_AR_0118630 | MARAD_AR_0118630 | MARAD-2019-0093-10705.html | MARAD-2019-0093-10705 | Comments from Adeline Valdet, Damion O Perry, Deundra Collins |
| MARAD_AR_0118631 | MARAD_AR_0118631 | MARAD-2019-0093-10706-A1.pdf | MARAD-2019-0093-10706-A1 | Comment from AJJ |
| MARAD_AR_0118632 | MARAD_AR_0118632 | MARAD-2019-0093-10707.html | MARAD-2019-0093-10707 | MARAD-2019-0093-10707 |
| MARAD_AR_0118633 | MARAD_AR_0118633 | MARAD-2019-0093-10708.html | MARAD-2019-0093-10708 | MARAD-2019-0093-10708 |
| MARAD_AR_0118634 | MARAD_AR_0118637 | MARAD-2019-0093-10709-A1.pdf | MARAD-2019-0093-10709-A1 | U.S. Army Corps of Engineers Comments on the GulfLink FEIS - 9-6-24 |
| MARAD_AR_0118638 | MARAD_AR_0118638 | MARAD-2019-0093-10709.html | MARAD-2019-0093-10709 | MARAD-2019-0093-10709 |
| MARAD_AR_0118639 | MARAD_AR_0118640 | MARAD-2019-0093-10710-A1.pdf | MARAD-2019-0093-10710-A1 | GulfLink - Letter from Governor Abbott (Adjacent Coastal State 45 day letter) - 10-2-24 |
| MARAD_AR_0118641 | MARAD_AR_0118641 | MARAD-2019-0093-10710.html | MARAD-2019-0093-10710 | MARAD-2019-0093-10710 |
| MARAD_AR_0118642 | MARAD_AR_0118645 | MARAD-2019-0093-10711-A1.pdf | MARAD-2019-0093-10711-A1 | GulfLink - EPA letter - 11-29-22 |
| MARAD_AR_0118646 | MARAD_AR_0118646 | MARAD-2019-0093-10711.html | MARAD-2019-0093-10711 | MARAD-2019-0093-10711 |
| MARAD_AR_0118647 | MARAD_AR_0118649 | MARAD-2019-0093-10712-A1.pdf | MARAD-2019-0093-10712-A1 | Gulflink - Letter from Dr. Earthea Nance of EPA (45 day letter) - 10-25-24 |
| MARAD_AR_0118650 | MARAD_AR_0118650 | MARAD-2019-0093-10712.html | MARAD-2019-0093-10712 | MARAD-2019-0093-10712 |
| MARAD_AR_0118651 | MARAD_AR_0118652 | MARAD-2019-0093-10713-A1.pdf | MARAD-2019-0093-10713-A1 | GulfLink - Response from the Department of State - 9-5-24 |
| MARAD_AR_0118653 | MARAD_AR_0118653 | MARAD-2019-0093-10713.html | MARAD-2019-0093-10713 | MARAD-2019-0093-10713 |
| MARAD_AR_0118654 | MARAD_AR_0118654 | MARAD-2019-0093-10714-A1.docx | MARAD-2019-0093-10714-A1 | Notice |
| MARAD_AR_0118655 | MARAD_AR_0118655 | MARAD-2019-0093-10714-A2.pdf | MARAD-2019-0093-10714-A2 | Notice-1 |
| MARAD_AR_0118656 | MARAD_AR_0118656 | MARAD-2019-0093-10714.html | MARAD-2019-0093-10714 | MARAD-2019-0093-10714 |
| MARAD_AR_0118657 | MARAD_AR_0118657 | MARAD-2019-0093-10715.pdf | MARAD-2019-0093-10715 | Licenses; Exemptions, Applications, Amendments, etc.: Texas GulfLink, LLC (GulfLink); Deep Water Port |
| MARAD_AR_0118658 | MARAD_AR_0118740 | MARAD-2019-0093-10716-A1.pdf | MARAD-2019-0093-10716-A1 | Texas GulfLink LLC - Transmittal Letter and Signed Record of Decision (2-14-2025) |
| MARAD_AR_0118741 | MARAD_AR_0118741 | MARAD-2019-0093-10716.html | MARAD-2019-0093-10716 | MARAD-2019-0093-10716 |
| MARAD_AR_0118742 | MARAD_AR_0118742 | MARAD-2019-0093-1099.html | MARAD-2019-0093-1099 | Comment from Loren Hayes |
| MARAD_AR_0118743 | MARAD_AR_0118743 | MARAD-2019-0093-1102.html | MARAD-2019-0093-1102 | Comment from William Maynard |
| MARAD_AR_0118744 | MARAD_AR_0118744 | MARAD-2019-0093-1519.html | MARAD-2019-0093-1519 | Comment from Pat Wolff |
| MARAD_AR_0118745 | MARAD_AR_0118745 | MARAD-2019-0093-1666.html | MARAD-2019-0093-1666 | Comment from Jennifer Nitz |
| MARAD_AR_0118746 | MARAD_AR_0118746 | MARAD-2019-0093-1773.html | MARAD-2019-0093-1773 | Comment from Paul West |
| MARAD_AR_0118747 | MARAD_AR_0118747 | MARAD-2019-0093-1829.html | MARAD-2019-0093-1829 | Comment from Nicholas Arndt |
| MARAD_AR_0118748 | MARAD_AR_0118748 | MARAD-2019-0093-1854.html | MARAD-2019-0093-1854 | Comment from Denise Albaral |
| MARAD_AR_0118749 | MARAD_AR_0118749 | MARAD-2019-0093-1862.html | MARAD-2019-0093-1862 | Comment from Sheri Kuticka |
| MARAD_AR_0118750 | MARAD_AR_0118750 | MARAD-2019-0093-1869.html | MARAD-2019-0093-1869 | Comment from Holly McDonald |
| MARAD_AR_0118751 | MARAD_AR_0118751 | MARAD-2019-0093-1884.html | MARAD-2019-0093-1884 | Comment from Jim Steitz |
| MARAD_AR_0118752 | MARAD_AR_0118752 | MARAD-2019-0093-1921.html | MARAD-2019-0093-1921 | Comment from Anonymous Anonymous |
| MARAD_AR_0118753 | MARAD_AR_0118753 | MARAD-2019-0093-1969.html | MARAD-2019-0093-1969 | Comment from Anonymous Anonymous |
| MARAD_AR_0118754 | MARAD_AR_0118754 | MARAD-2019-0093-1975.html | MARAD-2019-0093-1975 | Comment from William Reynolds |
| MARAD_AR_0118755 | MARAD_AR_0118755 | MARAD-2019-0093-2073.html | MARAD-2019-0093-2073 | Comment from Lynne Ebersole |
| MARAD_AR_0118756 | MARAD_AR_0118756 | MARAD-2019-0093-2084.html | MARAD-2019-0093-2084 | Comment from Armando Hernandez |
| MARAD_AR_0118757 | MARAD_AR_0118757 | MARAD-2019-0093-2096.html | MARAD-2019-0093-2096 | Comment from Janel Quitzau |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0118758 | MARAD_AR_0118758 | MARAD-2019-0093-2137.html | MARAD-2019-0093-2137 | Comment from DAVID MORRIS |
| MARAD_AR_0118759 | MARAD_AR_0118760 | MARAD-2019-0093-2193.pdf | MARAD-2019-0093-2193 | Deepwater Port License Application: Texas GulfLink LLC; Extension of Draft Environmental Impact Statement Comment Period |
| MARAD_AR_0118761 | MARAD_AR_0118761 | MARAD-2019-0093-2199.html | MARAD-2019-0093-2199 | Comment from Rodolfo Martinez |
| MARAD_AR_0118762 | MARAD_AR_0118762 | MARAD-2019-0093-2217.html | MARAD-2019-0093-2217 | Comment from Doug Kenney |
| MARAD_AR_0118763 | MARAD_AR_0118763 | MARAD-2019-0093-2218.html | MARAD-2019-0093-2218 | Comment from Shawn Hurst |
| MARAD_AR_0118764 | MARAD_AR_0118764 | MARAD-2019-0093-2219.html | MARAD-2019-0093-2219 | Comment from John Dietz |
| MARAD_AR_0118765 | MARAD_AR_0118765 | MARAD-2019-0093-2222.html | MARAD-2019-0093-2222 | Comment from Chris N. |
| MARAD_AR_0118766 | MARAD_AR_0118766 | MARAD-2019-0093-2223.html | MARAD-2019-0093-2223 | Comment from Elaine White |
| MARAD_AR_0118767 | MARAD_AR_0118767 | MARAD-2019-0093-2224.html | MARAD-2019-0093-2224 | Comment from Steffan French |
| MARAD_AR_0118768 | MARAD_AR_0118768 | MARAD-2019-0093-2225.html | MARAD-2019-0093-2225 | Comment from Scott Lasiter Anonymous |
| MARAD_AR_0118769 | MARAD_AR_0118769 | MARAD-2019-0093-2226.html | MARAD-2019-0093-2226 | Comment from Londa Zavodny |
| MARAD_AR_0118770 | MARAD_AR_0118770 | MARAD-2019-0093-2227.html | MARAD-2019-0093-2227 | Comment from Brandon Garcia |
| MARAD_AR_0118771 | MARAD_AR_0118771 | MARAD-2019-0093-2228.html | MARAD-2019-0093-2228 | Comment from Howard Kreusel |
| MARAD_AR_0118772 | MARAD_AR_0118772 | MARAD-2019-0093-2229.html | MARAD-2019-0093-2229 | Comment from Anonymous Anonymous |
| MARAD_AR_0118773 | MARAD_AR_0118773 | MARAD-2019-0093-2230.html | MARAD-2019-0093-2230 | Comment from Xavier Anonymous |
| MARAD_AR_0118774 | MARAD_AR_0118774 | MARAD-2019-0093-2231.html | MARAD-2019-0093-2231 | Comment from John Henry |
| MARAD_AR_0118775 | MARAD_AR_0118775 | MARAD-2019-0093-2232.html | MARAD-2019-0093-2232 | Comment from Chris Splawn |
| MARAD_AR_0118776 | MARAD_AR_0118776 | MARAD-2019-0093-2233.html | MARAD-2019-0093-2233 | Comment from Judy Daly |
| MARAD_AR_0118777 | MARAD_AR_0118777 | MARAD-2019-0093-2234.html | MARAD-2019-0093-2234 | Comment from Kevin McManus |
| MARAD_AR_0118778 | MARAD_AR_0118778 | MARAD-2019-0093-2235.html | MARAD-2019-0093-2235 | Comment from Kris Garis |
| MARAD_AR_0118779 | MARAD_AR_0118779 | MARAD-2019-0093-2236.html | MARAD-2019-0093-2236 | Comment from Charles Owen |
| MARAD_AR_0118780 | MARAD_AR_0118780 | MARAD-2019-0093-2237.html | MARAD-2019-0093-2237 | Comment from Antonio Fuentes |
| MARAD_AR_0118781 | MARAD_AR_0118781 | MARAD-2019-0093-2238.html | MARAD-2019-0093-2238 | Comment from Damian Ferguson |
| MARAD_AR_0118782 | MARAD_AR_0118782 | MARAD-2019-0093-2239.html | MARAD-2019-0093-2239 | Comment from Travis Newsome |
| MARAD_AR_0118783 | MARAD_AR_0118783 | MARAD-2019-0093-2240.html | MARAD-2019-0093-2240 | Comment from Rolando Rodriguez |
| MARAD_AR_0118784 | MARAD_AR_0118784 | MARAD-2019-0093-2241.html | MARAD-2019-0093-2241 | Comment from Reynol Alanis |
| MARAD_AR_0118785 | MARAD_AR_0118785 | MARAD-2019-0093-2246.html | MARAD-2019-0093-2246 | Comment from Chris Campbell |
| MARAD_AR_0118786 | MARAD_AR_0118786 | MARAD-2019-0093-2248.html | MARAD-2019-0093-2248 | Fernando Cantu - Comments |
| MARAD_AR_0118787 | MARAD_AR_0118787 | MARAD-2019-0093-2250.html | MARAD-2019-0093-2250 | Juan Gonzlez - Comments |
| MARAD_AR_0118788 | MARAD_AR_0118788 | MARAD-2019-0093-2251.html | MARAD-2019-0093-2251 | German Borja - Comments |
| MARAD_AR_0118789 | MARAD_AR_0118789 | MARAD-2019-0093-2252.html | MARAD-2019-0093-2252 | Anonymous Anonymous - Comments |
| MARAD_AR_0118790 | MARAD_AR_0118790 | MARAD-2019-0093-2253.html | MARAD-2019-0093-2253 | Felicia Muzny - Comments |
| MARAD_AR_0118791 | MARAD_AR_0118791 | MARAD-2019-0093-2254.html | MARAD-2019-0093-2254 | Elpidio Galvan - Comments |
| MARAD_AR_0118792 | MARAD_AR_0118792 | MARAD-2019-0093-2255.html | MARAD-2019-0093-2255 | Robby Rundell - Comments |
| MARAD_AR_0118793 | MARAD_AR_0118793 | MARAD-2019-0093-2256.html | MARAD-2019-0093-2256 | Maria Martinez - Comments |
| MARAD_AR_0118794 | MARAD_AR_0118794 | MARAD-2019-0093-2257.html | MARAD-2019-0093-2257 | Jose Martinez - Comments |
| MARAD_AR_0118795 | MARAD_AR_0118795 | MARAD-2019-0093-2258.html | MARAD-2019-0093-2258 | Heriberto Marin Chavez - Comments |
| MARAD_AR_0118796 | MARAD_AR_0118796 | MARAD-2019-0093-2259.html | MARAD-2019-0093-2259 | Robert Harden - Comments |
| MARAD_AR_0118797 | MARAD_AR_0118797 | MARAD-2019-0093-2260.html | MARAD-2019-0093-2260 | Juan Ferretiz - Comments |
| MARAD_AR_0118798 | MARAD_AR_0118798 | MARAD-2019-0093-2261.html | MARAD-2019-0093-2261 | Michael Reeves - Comments |
| MARAD_AR_0118799 | MARAD_AR_0118799 | MARAD-2019-0093-2262.html | MARAD-2019-0093-2262 | Jesse Anonymous - Comments |
| MARAD_AR_0118800 | MARAD_AR_0118800 | MARAD-2019-0093-2263-A1.pdf | MARAD-2019-0093-2263-A1 | Texas Alliance of Energy Producers - Comments |
| MARAD_AR_0118801 | MARAD_AR_0118802 | MARAD-2019-0093-2263.html | MARAD-2019-0093-2263 | Texas Alliance of Energy Producers - Comments |
| MARAD_AR_0118802 | MARAD_AR_0118802 | MARAD-2019-0093-2264.html | MARAD-2019-0093-2264 | Anonymous Anonymous - Comments |
| MARAD_AR_0118803 | MARAD_AR_0118803 | MARAD-2019-0093-2265.html | MARAD-2019-0093-2265 | Chris Long - Comments |
| MARAD_AR_0118804 | MARAD_AR_0118804 | MARAD-2019-0093-2266.html | MARAD-2019-0093-2266 | Donald Pruit - Comments |
| MARAD_AR_0118805 | MARAD_AR_0118805 | MARAD-2019-0093-2267.html | MARAD-2019-0093-2267 | Comment from Tim Baker |
| MARAD_AR_0118806 | MARAD_AR_0118806 | MARAD-2019-0093-2268.html | MARAD-2019-0093-2268 | Brian Gaebe - Comments |
| MARAD_AR_0118807 | MARAD_AR_0118807 | MARAD-2019-0093-2269.html | MARAD-2019-0093-2269 | John Sink - Comments |
| MARAD_AR_0118808 | MARAD_AR_0118808 | MARAD-2019-0093-2270-A1.docx | MARAD-2019-0093-2270-A1 | Texas GulfLink - Comments |
| MARAD_AR_0118809 | MARAD_AR_0118809 | MARAD-2019-0093-2270.html | MARAD-2019-0093-2270 | Texas GulfLink - Comments |
| MARAD_AR_0118810 | MARAD_AR_0118810 | MARAD-2019-0093-2271.html | MARAD-2019-0093-2271 | Paul S. - Comments |
| MARAD_AR_0118811 | MARAD_AR_0118811 | MARAD-2019-0093-2272.html | MARAD-2019-0093-2272 | Rod Smith - Comments |
| MARAD_AR_0118812 | MARAD_AR_0118812 | MARAD-2019-0093-2273.html | MARAD-2019-0093-2273 | Jan Elbert - Comments |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0118813 | MARAD_AR_0118852 | MARAD-2019-0093-2274-A1.pdf | MARAD-2019-0093-2274-A1 | Glen Van Slyke - Comments |
| MARAD_AR_0118853 | MARAD_AR_0118854 | MARAD-2019-0093-2274.html | MARAD-2019-0093-2274 | Glen Van Slyke - Comments |
| MARAD_AR_0118855 | MARAD_AR_0118856 | MARAD-2019-0093-2275-A1.docx | MARAD-2019-0093-2275-A1 | Fenceline Watch - Comments |
| MARAD_AR_0118857 | MARAD_AR_0118857 | MARAD-2019-0093-2275.html | MARAD-2019-0093-2275 | Fenceline Watch - Comments |
| MARAD_AR_0118858 | MARAD_AR_0118860 | MARAD-2019-0093-2276-A1.pdf | MARAD-2019-0093-2276-A1 | Christopher Lish - Comments |
| MARAD_AR_0118861 | MARAD_AR_0118861 | MARAD-2019-0093-2276.html | MARAD-2019-0093-2276 | Christopher Lish - Comments |
| MARAD_AR_0118862 | MARAD_AR_0118917 | MARAD-2019-0093-2277-A1.pdf | MARAD-2019-0093-2277-A1 | Texas Parks and Wildlife - Comments |
| MARAD_AR_0118918 | MARAD_AR_0118918 | MARAD-2019-0093-2277.html | MARAD-2019-0093-2277 | Texas Parks and Wildlife - Comments |
| MARAD_AR_0118919 | MARAD_AR_0118919 | MARAD-2019-0093-2278.html | MARAD-2019-0093-2278 | Geshia Hohbach - Comments |
| MARAD_AR_0118920 | MARAD_AR_0118922 | MARAD-2019-0093-2279-A1.pdf | MARAD-2019-0093-2279-A1 | Port Freeport - Comments |
| MARAD_AR_0118923 | MARAD_AR_0118923 | MARAD-2019-0093-2279.html | MARAD-2019-0093-2279 | Port Freeport - Comments |
| MARAD_AR_0118924 | MARAD_AR_0118924 | MARAD-2019-0093-2280.html | MARAD-2019-0093-2280 | Anonymous Anonymous - Comments |
| MARAD_AR_0118925 | MARAD_AR_0118925 | MARAD-2019-0093-2281.html | MARAD-2019-0093-2281 | Pauline Corneilus - Comments |
| MARAD_AR_0118926 | MARAD_AR_0118926 | MARAD-2019-0093-2282.html | MARAD-2019-0093-2282 | Jeff Nelson - Comments |
| MARAD_AR_0118927 | MARAD_AR_0118931 | MARAD-2019-0093-2283-A1.pdf | MARAD-2019-0093-2283-A1 | Department of the Army - Comments |
| MARAD_AR_0118932 | MARAD_AR_0118932 | MARAD-2019-0093-2283.html | MARAD-2019-0093-2283 | Department of the Army - Comments |
| MARAD_AR_0118933 | MARAD_AR_0118933 | MARAD-2019-0093-2284.html | MARAD-2019-0093-2284 | Stacey Lynn - Comments |
| MARAD_AR_0118934 | MARAD_AR_0118934 | MARAD-2019-0093-2285.html | MARAD-2019-0093-2285 | Michael Wetzel - Comments |
| MARAD_AR_0118935 | MARAD_AR_0118935 | MARAD-2019-0093-2286.html | MARAD-2019-0093-2286 | Brooke Madeline - Comments |
| MARAD_AR_0118936 | MARAD_AR_0118936 | MARAD-2019-0093-2287.html | MARAD-2019-0093-2287 | Michael Gerard - Comments |
| MARAD_AR_0118937 | MARAD_AR_0118937 | MARAD-2019-0093-2288.html | MARAD-2019-0093-2288 | Johnny Schmidt - Comments |
| MARAD_AR_0118938 | MARAD_AR_0118938 | MARAD-2019-0093-2289.html | MARAD-2019-0093-2289 | Brian B - Comments |
| MARAD_AR_0118939 | MARAD_AR_0118939 | MARAD-2019-0093-2291.html | MARAD-2019-0093-2291 | Elliot Joseph - Comments |
| MARAD_AR_0118940 | MARAD_AR_0118940 | MARAD-2019-0093-2292.html | MARAD-2019-0093-2292 | Will Prefer not to say - Comments |
| MARAD_AR_0118941 | MARAD_AR_0118944 | MARAD-2019-0093-2337-A1.pdf | MARAD-2019-0093-2337-A1 | U.S. Department of the Interior - Comments |
| MARAD_AR_0118945 | MARAD_AR_0118945 | MARAD-2019-0093-2337.html | MARAD-2019-0093-2337 | Comment from DOI |
| MARAD_AR_0118946 | MARAD_AR_0118947 | MARAD-2019-0093-2435.html | MARAD-2019-0093-2435 | Comment from Paul Mayer |
| MARAD_AR_0118948 | MARAD_AR_0118948 | MARAD-2019-0093-2448.html | MARAD-2019-0093-2448 | Comment from C P Saul |
| MARAD_AR_0118949 | MARAD_AR_0118949 | MARAD-2019-0093-2453.html | MARAD-2019-0093-2453 | Comment from Susan Stanger |
| MARAD_AR_0118950 | MARAD_AR_0118950 | MARAD-2019-0093-2468.html | MARAD-2019-0093-2468 | Comment from Lawrence Gold |
| MARAD_AR_0118951 | MARAD_AR_0118951 | MARAD-2019-0093-2508.html | MARAD-2019-0093-2508 | Comment from Renee Harness |
| MARAD_AR_0118952 | MARAD_AR_0119535 | MARAD-2019-0093-2521-A1.pdf | MARAD-2019-0093-2521-A1 | 2021-01-22 GulfLink Comments to MARAD and CG |
| MARAD_AR_0119536 | MARAD_AR_0119536 | MARAD-2019-0093-2521.html | MARAD-2019-0093-2521 | Comment from Kyle de Beausset |
| MARAD_AR_0119537 | MARAD_AR_0119538 | MARAD-2019-0093-2537.html | MARAD-2019-0093-2537 | Comment from Janet Lynch |
| MARAD_AR_0119539 | MARAD_AR_0119539 | MARAD-2019-0093-2538.html | MARAD-2019-0093-2538 | Comment from Dawn R Casper |
| MARAD_AR_0119540 | MARAD_AR_0119540 | MARAD-2019-0093-2549.html | MARAD-2019-0093-2549 | Comment from Dennis Carr |
| MARAD_AR_0119541 | MARAD_AR_0119541 | MARAD-2019-0093-2557.html | MARAD-2019-0093-2557 | Comment from George Dietrich |
| MARAD_AR_0119542 | MARAD_AR_0119542 | MARAD-2019-0093-2572.html | MARAD-2019-0093-2572 | Comment from Laurel Kramer |
| MARAD_AR_0119543 | MARAD_AR_0119543 | MARAD-2019-0093-2573.html | MARAD-2019-0093-2573 | Comment from Steve Croft |
| MARAD_AR_0119544 | MARAD_AR_0122947 | MARAD-2019-0093-2580-A11.pdf | MARAD-2019-0093-2580-A11 | Texas GulfLink 11 |
| MARAD_AR_0122948 | MARAD_AR_0124141 | MARAD-2019-0093-2580-A13.pdf | MARAD-2019-0093-2580-A13 | Texas GulfLink 13 |
| MARAD_AR_0124142 | MARAD_AR_0124142 | MARAD-2019-0093-2580.html | MARAD-2019-0093-2580 | Comment from Kiran Gill |
| MARAD_AR_0124143 | MARAD_AR_0124143 | MARAD-2019-0093-2585.html | MARAD-2019-0093-2585 | Comment from Rebecca Richards |
| MARAD_AR_0124144 | MARAD_AR_0124144 | MARAD-2019-0093-2588-A1.xlsx | MARAD-2019-0093-2588-A1 | Earthworks Supporter Comments GulfLink |
| MARAD_AR_0124145 | MARAD_AR_0124145 | MARAD-2019-0093-2588.html | MARAD-2019-0093-2588 | Comment from Anonymous |
| MARAD_AR_0124146 | MARAD_AR_0124146 | MARAD-2019-0093-2629.html | MARAD-2019-0093-2629 | Comment from Michael Walhof |
| MARAD_AR_0124147 | MARAD_AR_0124147 | MARAD-2019-0093-2648.html | MARAD-2019-0093-2648 | Comment from Anonymous |
| MARAD_AR_0124148 | MARAD_AR_0124148 | MARAD-2019-0093-2669.html | MARAD-2019-0093-2669 | Comment from Peter Schenck |
| MARAD_AR_0124149 | MARAD_AR_0124149 | MARAD-2019-0093-2671.html | MARAD-2019-0093-2671 | Comment from Susan Bannister |
| MARAD_AR_0124150 | MARAD_AR_0124150 | MARAD-2019-0093-2684-A1.xlsx | MARAD-2019-0093-2684-A1 | OCI_Public_Comments_TexasGulfLink_012221 |
| MARAD_AR_0124151 | MARAD_AR_0124151 | MARAD-2019-0093-2690-A1.xlsx | MARAD-2019-0093-2690-A1 | OCUS_Public_Comments_TexasGulfLink_012221 |
| MARAD_AR_0124152 | MARAD_AR_0124152 | MARAD-2019-0093-2720.html | MARAD-2019-0093-2720 | Comment from Lynn Reer |
| MARAD_AR_0124153 | MARAD_AR_0124216 | MARAD-2019-0093-2745-A1.pdf | MARAD-2019-0093-2745-A1 | Comments by CFCA&CW on TGL DWP Project |
| MARAD_AR_0124217 | MARAD_AR_0124217 | MARAD-2019-0093-2745.html | MARAD-2019-0093-2745 | Comment from Citizens for Clean Air and Clean Water |
| MARAD_AR_0124218 | MARAD_AR_0124218 | MARAD-2019-0093-2747.html | MARAD-2019-0093-2747 | Comment from Cris Mhar Dagoc |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0124219 | MARAD_AR_0124219 | MARAD-2019-0093-2749.html | MARAD-2019-0093-2749 | Comment from Steve Ditore |
| MARAD_AR_0124220 | MARAD_AR_0124225 | MARAD-2019-0093-2760-A1.pdf | MARAD-2019-0093-2760-A1 | GulfLink - Yvette Arellano Docket No. MARAD-2019-0093 |
| MARAD_AR_0124226 | MARAD_AR_0124226 | MARAD-2019-0093-2760.html | MARAD-2019-0093-2760 | Comment from Fenceline Watch |
| MARAD_AR_0124227 | MARAD_AR_0124613 | MARAD-2019-0093-2783-A1.pdf | MARAD-2019-0093-2783-A1 | Texas GulfLink DEIS Comment Letter 1.22.21 |
| MARAD_AR_0124614 | MARAD_AR_0124619 | MARAD-2019-0093-2783-A10.pdf | MARAD-2019-0093-2783-A10 | Att 9 - Baillon (2016) Deep cold-water corals as nurseries for fish larvae |
| MARAD_AR_0124620 | MARAD_AR_0124631 | MARAD-2019-0093-2783-A11.pdf | MARAD-2019-0093-2783-A11 | Att 10 - Berenshtein (2020) Invisible oil beyond the Deepwater Horizon satellite footprint |
| MARAD_AR_0124632 | MARAD_AR_0124660 | MARAD-2019-0093-2783-A12.pdf | MARAD-2019-0093-2783-A12 | Att 11 - Blackwell (2015) Effects of Airgun Sounds on Bowhead Whale Calling Rates Evidence for Two Behavioral Thresholds |
| MARAD_AR_0124661 | MARAD_AR_0124699 | MARAD-2019-0093-2783-A13.pdf | MARAD-2019-0093-2783-A13 | Att 12 - Bruyere (2017) Impact of Climate Change on Gulf of Mexico Hurricanes_Part1 |
| MARAD_AR_0124700 | MARAD_AR_0124719 | MARAD-2019-0093-2783-A14.pdf | MARAD-2019-0093-2783-A14 | Att 13 - Bruyere (2017) Impact of Climate Change on Gulf of Mexico Hurricanes_Part2 |
| MARAD_AR_0124720 | MARAD_AR_0124784 | MARAD-2019-0093-2783-A15.pdf | MARAD-2019-0093-2783-A15 | Att 14 - Bruyere (2017) Impact of Climate Change on Gulf of Mexico Hurricanes_Part3 |
| MARAD_AR_0124785 | MARAD_AR_0124818 | MARAD-2019-0093-2783-A16.pdf | MARAD-2019-0093-2783-A16 | Att 15 - Bruyere (2017) Impact of Climate Change on Gulf of Mexico Hurricanes_Part4 |
| MARAD_AR_0124819 | MARAD_AR_0124826 | MARAD-2019-0093-2783-A17.pdf | MARAD-2019-0093-2783-A17 | Att 16 - Bruyere (2017) Impact of Climate Change on Gulf of Mexico Hurricanes_Part5 |
| MARAD_AR_0124827 | MARAD_AR_0124827 | MARAD-2019-0093-2783-A18.pdf | MARAD-2019-0093-2783-A18 | Att 17 - Caldeira (2003) Anthropogenic carbon and ocean pH |
| MARAD_AR_0124828 | MARAD_AR_0124833 | MARAD-2019-0093-2783-A19.pdf | MARAD-2019-0093-2783-A19 | Att 18 - Campagna (2011) Gulf of Mexico oil blowout increases risks to globally threatened species |
| MARAD_AR_0124834 | MARAD_AR_0124841 | MARAD-2019-0093-2783-A2.pdf | MARAD-2019-0093-2783-A2 | Att 1 - Aichinger-Dias (2017) Exposure of cetaceans to petroleum products following the Deepwater Horizon oil spill in the Gulf of Mexico |
| MARAD_AR_0124842 | MARAD_AR_0124853 | MARAD-2019-0093-2783-A20.pdf | MARAD-2019-0093-2783-A20 | Att 19 - Casper (2012) Recovery of barotrauma injuries resulting from exposure to pile driving sound in two sizes of hybrid stripe |
| MARAD_AR_0124854 | MARAD_AR_0124865 | MARAD-2019-0093-2783-A3.pdf | MARAD-2019-0093-2783-A3 | Att 2 - Ainslie (2013) Optimal soft start and shutdown procedures or stationary or moving sound sources |
| MARAD_AR_0124866 | MARAD_AR_0124883 | MARAD-2019-0093-2783-A4.pdf | MARAD-2019-0093-2783-A4 | Att 3 - Alexander (2018) The Deepwater Horizon oil spill Coast Guard cohort study A crosssectional study of acute respiratory heal |
| MARAD_AR_0124884 | MARAD_AR_0124897 | MARAD-2019-0093-2783-A5.pdf | MARAD-2019-0093-2783-A5 | Att 4 - Allen (2012) Impact of the Deepwater Horizon oil spill on bioavailable polycyclic aromatic hydrocarbons in Gulf of Mexico waters |
| MARAD_AR_0124898 | MARAD_AR_0124908 | MARAD-2019-0093-2783-A6.pdf | MARAD-2019-0093-2783-A6 | Att 5 - Almeda (2014) Toxicity of dispersant Corexit 9500A and crude oil to marine microzooplankton |
| MARAD_AR_0124909 | MARAD_AR_0124922 | MARAD-2019-0093-2783-A7.pdf | MARAD-2019-0093-2783-A7 | Att 6 - Almeida (2012) Biological parameters towards polycyclic aromatic hydrocarbons pollution a study |
| MARAD_AR_0124923 | MARAD_AR_0124957 | MARAD-2019-0093-2783-A8.pdf | MARAD-2019-0093-2783-A8 | Att 7 - Anderson (2014) Understanding interannual decadal level variability in paralytic shellfish poisoning toxicity in the Gulf of Maine |
| MARAD_AR_0124958 | MARAD_AR_0124972 | MARAD-2019-0093-2783-A9.pdf | MARAD-2019-0093-2783-A9 | Att 8 - Archer (2008) The millennial atmospheric lifetime of anthropogenic CO2 |
| MARAD_AR_0124973 | MARAD_AR_0124974 | MARAD-2019-0093-2783.html | MARAD-2019-0093-2783 | Comment from Earthjustice (1 of 7) |
| MARAD_AR_0124975 | MARAD_AR_0124993 | MARAD-2019-0093-2784-A1.pdf | MARAD-2019-0093-2784-A1 | Att 20 - Charifi (2017) The sense of hearing in the Pacific oyster |
| MARAD_AR_0124994 | MARAD_AR_0125048 | MARAD-2019-0093-2784-A10.pdf | MARAD-2019-0093-2784-A10 | Att 29 - Eisler (1987) Polycyclic aromatic hydrocarbon hazards to fish wildlife and invertebrates a synoptic review |
| MARAD_AR_0125049 | MARAD_AR_0125087 | MARAD-2019-0093-2784-A11.pdf | MARAD-2019-0093-2784-A11 | Att 30 - Environmental Integrity Project Breakdowns in Air Quality (2016) |
| MARAD_AR_0125088 | MARAD_AR_0125088 | Appendix B_IndustryEmissions.xlsx | MARAD-2019-0093-2784-A11_A1 | MARAD-2019-0093-2784-A11_A1 |
| MARAD_AR_0125089 | MARAD_AR_0125107 | MARAD-2019-0093-2784-A12.pdf | MARAD-2019-0093-2784-A12 | Att 31 - Fabry (2008) Impacts of ocean acidification on marine fauna and ecosystem processes |
| MARAD_AR_0125108 | MARAD_AR_0125118 | MARAD-2019-0093-2784-A13.pdf | MARAD-2019-0093-2784-A13 | Att 32 - Fauquier (2017) Evaluation of morbillivirus exposure in cetaceans from the northern Gulf of Mexico 2010 2014 |
| MARAD_AR_0125119 | MARAD_AR_0125130 | MARAD-2019-0093-2784-A14.pdf | MARAD-2019-0093-2784-A14 | Att 33 - Fisher (2014a) Coral communities as indicators of ecosystem-level impacts of the Deepwater Horizon spill |
| MARAD_AR_0125131 | MARAD_AR_0125136 | MARAD-2019-0093-2784-A15.pdf | MARAD-2019-0093-2784-A15 | Att 34 - Fisher (2014b) Footprint of Deepwater Horizon blowout impact to deepwater coral communities |
| MARAD_AR_0125137 | MARAD_AR_0125151 | MARAD-2019-0093-2784-A16.pdf | MARAD-2019-0093-2784-A16 | Att 35 - Fisher (2016) How did the Deepwater Horizon oil spill impact deep-sea ecosystems |
| MARAD_AR_0125152 | MARAD_AR_0125171 | MARAD-2019-0093-2784-A17.pdf | MARAD-2019-0093-2784-A17 | Att 36 - Flowers (2009) Spawning Site Selection and Potential Implications of Modified Flow Regimes on Viability of Gulf Sturgeon Pops |
| MARAD_AR_0125172 | MARAD_AR_0125177 | MARAD-2019-0093-2784-A18.pdf | MARAD-2019-0093-2784-A18 | Att 37 - Flynn (2015) Ocean acidification with (de)eutrophication will alter future phytoplankton growth and succession |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0125178 | MARAD_AR_0125200 | MARAD-2019-0093-2784-A19.pdf | MARAD-2019-0093-2784-A19 | Att 38 - Forney (2017) Nowhere to go noise impact assessments for marine mammal populations with high site fidelity |
| MARAD_AR_0125201 | MARAD_AR_0125224 | MARAD-2019-0093-2784-A2.pdf | MARAD-2019-0093-2784-A2 | Att 21 - Clark (2016) Consequences of twentyfirst century policy for multimillennial climate and sealevel change |
| MARAD_AR_0125225 | MARAD_AR_0125273 | MARAD-2019-0093-2784-A20.pdf | MARAD-2019-0093-2784-A20 | Att 39 - Fourth National Climate Assessment Vol III Southern Great Plains |
| MARAD_AR_0125274 | MARAD_AR_0125281 | MARAD-2019-0093-2784-A3.pdf | MARAD-2019-0093-2784-A3 | Att 22 - Codarin (2009) Effects of ambient and boat noise on hearing and communication in three fish species living in a marine protected area |
| MARAD_AR_0125282 | MARAD_AR_0125297 | MARAD-2019-0093-2784-A4.pdf | MARAD-2019-0093-2784-A4 | Att 23 - Colegrove (2016) Fetal distress and in utero pneumonia in perinatal dolphins during the Northern Gulf of Mexico unusual mortality event |
| MARAD_AR_0125298 | MARAD_AR_0125360 | MARAD-2019-0093-2784-A5.pdf | MARAD-2019-0093-2784-A5 | Att 24 - Collier (2014) Effects on fish of polycyclic aromatic hydrocarbons PAHs and naphthenic acid exposures |
| MARAD_AR_0125361 | MARAD_AR_0125384 | MARAD-2019-0093-2784-A6.pdf | MARAD-2019-0093-2784-A6 | Att 25 - Cotton Rockwood (2017) High mortality of blue humpback and fin whales from modeling of vessel collisions on the U.S. West Coast |
| MARAD_AR_0125385 | MARAD_AR_0125400 | MARAD-2019-0093-2784-A7.pdf | MARAD-2019-0093-2784-A7 | Att 26 - Daly (2016) Assessing the impacts of oil-associated marine snow formation and sedimentation during and after the Deepwater |
| MARAD_AR_0125401 | MARAD_AR_0125407 | MARAD-2019-0093-2784-A8.pdf | MARAD-2019-0093-2784-A8 | Att 27 - David (2006) Likely sensitivity of bottlenose dolphins to piledriving noise |
| MARAD_AR_0125408 | MARAD_AR_0125433 | MARAD-2019-0093-2784-A9.pdf | MARAD-2019-0093-2784-A9 | Att 28 - Doney (2009) Ocean Acidification The Other CO2 Problem |
| MARAD_AR_0125434 | MARAD_AR_0125435 | MARAD-2019-0093-2784.html | MARAD-2019-0093-2784 | Comment from Earthjustice (2 of 7) |
| MARAD_AR_0125436 | MARAD_AR_0125447 | MARAD-2019-0093-2785-A1.pdf | MARAD-2019-0093-2785-A1 | Att 40 - Freely (2009) Ocean Acidification Present Conditions and Future Changes in a High CO2 World |
| MARAD_AR_0125448 | MARAD_AR_0125461 | MARAD-2019-0093-2785-A10.pdf | MARAD-2019-0093-2785-A10 | Att 49 - Halegraeff (2014) Impacts of climate change on harmful algal blooms and seafood safety |
| MARAD_AR_0125462 | MARAD_AR_0125472 | MARAD-2019-0093-2785-A11.pdf | MARAD-2019-0093-2785-A11 | Att 50 - Halvorson (2012) Threshold for onset of injury in Chinook salmon from exposure to impulsive pile driving sounds |
| MARAD_AR_0125473 | MARAD_AR_0125479 | MARAD-2019-0093-2785-A12.pdf | MARAD-2019-0093-2785-A12 | Att 51 - Halvorson (2013) Effects of low-frequency naval sonar exposure on three species of fish |
| MARAD_AR_0125480 | MARAD_AR_0125493 | MARAD-2019-0093-2785-A13.pdf | MARAD-2019-0093-2785-A13 | Att 52 - Hamdan (2018) The Impact of the Deepwater Horizon Blowout on Historic Shipwreck-associated Sediment Microbiomes in the Northern Gulf of Mexico (2) |
| MARAD_AR_0125494 | MARAD_AR_0125499 | MARAD-2019-0093-2785-A14.pdf | MARAD-2019-0093-2785-A14 | Att 53 - Hazel (2006) Vessel related mortality of sea turtles in Queensland Australia |
| MARAD_AR_0125500 | MARAD_AR_0125504 | MARAD-2019-0093-2785-A15.pdf | MARAD-2019-0093-2785-A15 | Att 54 - Hester (2008) Unanticipated consequences of ocean acidification A noisier ocean at lower pH |
| MARAD_AR_0125505 | MARAD_AR_0125523 | MARAD-2019-0093-2785-A16.pdf | MARAD-2019-0093-2785-A16 | Att 55 - Holdway (2002) Response of Marine Animals to Petroleum and Specific Peteroleum Hydrocarbons |
| MARAD_AR_0125524 | MARAD_AR_0125533 | MARAD-2019-0093-2785-A17.pdf | MARAD-2019-0093-2785-A17 | Att 56 - Holsbeek (1999) Heavy metals organochlorines and polycyclic aromatic hydrocarbons in sperm whales stranded in the southern North Sea during the 1994 95 Winter |
| MARAD_AR_0125534 | MARAD_AR_0125548 | MARAD-2019-0093-2785-A18.pdf | MARAD-2019-0093-2785-A18 | Att 57 - Hsing (2013) Evidence of lasting impact of the Deepwater Horizon spill on a deep Gulf of Mexico coral community |
| MARAD_AR_0125549 | MARAD_AR_0125565 | MARAD-2019-0093-2785-A19.pdf | MARAD-2019-0093-2785-A19 | Att 58 - Huffard (2014) Pelagic Sargassum community change over a 40-year period temporal and spatial variability |
| MARAD_AR_0125566 | MARAD_AR_0125592 | MARAD-2019-0093-2785-A2.pdf | MARAD-2019-0093-2785-A2 | Att 41 - Fu (2012) Global change and the future of harmful algal blooms in the ocean |
| MARAD_AR_0125593 | MARAD_AR_0125858 | MARAD-2019-0093-2785-A3.pdf | MARAD-2019-0093-2785-A3 | Att 42 - Garaci (1988) Synthesis of effects of oil on marine mammals_Part1 |
| MARAD_AR_0125859 | MARAD_AR_0125906 | MARAD-2019-0093-2785-A4.pdf | MARAD-2019-0093-2785-A4 | Att 43 - Garaci (1988) Synthesis of effects of oil on marine mammals_Part2 |
| MARAD_AR_0125907 | MARAD_AR_0125916 | MARAD-2019-0093-2785-A5.pdf | MARAD-2019-0093-2785-A5 | Att 44 - Goodbody-Gringley (2013) Toxicity of Deepwater Horizon Source Oil and the Chemical Dispersant |
| MARAD_AR_0125917 | MARAD_AR_0125936 | MARAD-2019-0093-2785-A6.pdf | MARAD-2019-0093-2785-A6 | Att 45 - Gordon (2003) A review of the effects of seismic surveys on marine mammals |
| MARAD_AR_0125937 | MARAD_AR_0126070 | MARAD-2019-0093-2785-A7.pdf | MARAD-2019-0093-2785-A7 | Att 46 - Gotz (2009) Overview of the impacts of anthropogenic underwater sound in the marine environment |
| MARAD_AR_0126071 | MARAD_AR_0126085 | MARAD-2019-0093-2785-A8.pdf | MARAD-2019-0093-2785-A8 | Att 47 - Gredzens (2020) Satellite Tracking Can Inform PopulationLevel Dispersal to Foraging Grounds of Post-nesting Kemps Ridley Sea Turtles |
| MARAD_AR_0126086 | MARAD_AR_0126090 | MARAD-2019-0093-2785-A9.pdf | MARAD-2019-0093-2785-A9 | Att 48 - Grinsted (2013) Projected Atlantic Hurricane Surge Threat from Rising Temperatures |
| MARAD_AR_0126091 | MARAD_AR_0126092 | MARAD-2019-0093-2785.html | MARAD-2019-0093-2785 | Comment from Earthjustice (3 of 7) |
| MARAD_AR_0126093 | MARAD_AR_0126109 | MARAD-2019-0093-2786-A1.pdf | MARAD-2019-0093-2786-A1 | Att 60 - Joyce (2016) The Gulf of Mexico ecosystem six years after the Macondo oil well blowout |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0126110 | MARAD_AR_0126117 | MARAD-2019-0093-2786-A10.pdf | MARAD-2019-0093-2786-A10 | Att 69 - Marsili (2001) Polycyclic aromatic hydrocarbons in subcutaneous biopsies of Mediterranean cetaceans |
| MARAD_AR_0126118 | MARAD_AR_0126131 | MARAD-2019-0093-2786-A11.pdf | MARAD-2019-0093-2786-A11 | Att 70 - Matkin (2008) Ongoing Population-Level Impacts on Killer Whales Orcinus Orca Following the Exxon Valdez Oil Spill in Prince William Sound Alaska |
| MARAD_AR_0126132 | MARAD_AR_0126138 | MARAD-2019-0093-2786-A12.pdf | MARAD-2019-0093-2786-A12 | Att 71 - Meinshausen (2009) Greenhouse gas emission targets for limiting global warming to 2 degrees Celsius |
| MARAD_AR_0126139 | MARAD_AR_0126150 | MARAD-2019-0093-2786-A13.pdf | MARAD-2019-0093-2786-A13 | Att 72 - Mitchelmore (2017) Toxicological estimation of mortality of oceanic sea turtles oiled during the Deepwater Horizon oil spill |
| MARAD_AR_0126151 | MARAD_AR_0126158 | MARAD-2019-0093-2786-A14.pdf | MARAD-2019-0093-2786-A14 | Att 73 - Montagna (2016) DeepSea Benthic Footprint of The Deepwater Horizon Blowout |
| MARAD_AR_0126159 | MARAD_AR_0126168 | MARAD-2019-0093-2786-A15.pdf | MARAD-2019-0093-2786-A15 | Att 74 - Negri (2016) Acute ecotoxicology of natural oil and gas condensate to coral reef larvae |
| MARAD_AR_0126169 | MARAD_AR_0126182 | MARAD-2019-0093-2786-A16.pdf | MARAD-2019-0093-2786-A16 | Att 75 - Nero (2013) Using an ocean model to predict likely drift tracks of sea turtle carcasses in the north central Gulf of Mexico |
| MARAD_AR_0126183 | MARAD_AR_0126191 | MARAD-2019-0093-2786-A17.pdf | MARAD-2019-0093-2786-A17 | Att 76 - Nowacek (2015) Marine seismic surveys and ocean noise time for coordinated and prudent planning |
| MARAD_AR_0126192 | MARAD_AR_0126197 | MARAD-2019-0093-2786-A18.pdf | MARAD-2019-0093-2786-A18 | Att 77 - Nwaichi (2016) Assessment of PAHs Levels in Some Fish and Seafood from Different Coastal Waters in the Niger Delta |
| MARAD_AR_0126198 | MARAD_AR_0126230 | MARAD-2019-0093-2786-A19.pdf | MARAD-2019-0093-2786-A19 | Att 78 - O'Rourke (2003) Just Oil the Distribution of Environmental and Social Impacts of Oil Production and consumption |
| MARAD_AR_0126231 | MARAD_AR_0126234 | MARAD-2019-0093-2786-A2.pdf | MARAD-2019-0093-2786-A2 | Att 61 - Joye (2015) Deepwater Horizon 5 years on |
| MARAD_AR_0126235 | MARAD_AR_0126240 | MARAD-2019-0093-2786-A20.pdf | MARAD-2019-0093-2786-A20 | Att 79 - Orr (2005) Anthropogenic ocean acidification over the twentyfirst century and its impact on calcifying organisms |
| MARAD_AR_0126241 | MARAD_AR_0126253 | MARAD-2019-0093-2786-A3.pdf | MARAD-2019-0093-2786-A3 | Att 62 - Joye (2015) Microbial dynamics following the Macondo oil well blowout across Gulf of Mexico environments |
| MARAD_AR_0126254 | MARAD_AR_0126259 | MARAD-2019-0093-2786-A4.pdf | MARAD-2019-0093-2786-A4 | Att 63 - Kleindienst (2015) Chemical dispersants can suppress the activity of natural oil-degrading microorganisms |
| MARAD_AR_0126260 | MARAD_AR_0126267 | MARAD-2019-0093-2786-A5.pdf | MARAD-2019-0093-2786-A5 | Att 64 - Komatsu (2014) Possible changes in distribution of seaweed Sargassum horneri in northeast Asia under A2 scenario of globa |
| MARAD_AR_0126268 | MARAD_AR_0126276 | MARAD-2019-0093-2786-A6.pdf | MARAD-2019-0093-2786-A6 | Att 65 - Lane (2015) Reproductive outcome and survival of common bottlenose dolphins sampled in Barataria Bay |
| MARAD_AR_0126277 | MARAD_AR_0126289 | MARAD-2019-0093-2786-A7.pdf | MARAD-2019-0093-2786-A7 | Att 66 - Lauritsen (2017) Impact of the Deepwater Horizon oil spill on loggerhead turtle Caretta caretta nest densities in northwest Florida |
| MARAD_AR_0126290 | MARAD_AR_0126318 | MARAD-2019-0093-2786-A8.pdf | MARAD-2019-0093-2786-A8 | Att 67 - Lewitus (2012) Harmful algal blooms along the North American west coast region History trends causes and impacts |
| MARAD_AR_0126319 | MARAD_AR_0126352 | MARAD-2019-0093-2786-A9.pdf | MARAD-2019-0093-2786-A9 | Att 68 - Lubetkin (2020) The tip of the iceberg Three case studies of spill risk assessments used in environmental impact statements |
| MARAD_AR_0126353 | MARAD_AR_0126354 | MARAD-2019-0093-2786.html | MARAD-2019-0093-2786 | Comment from Earthjustice (4 of 7) |
| MARAD_AR_0126355 | MARAD_AR_0126363 | MARAD-2019-0093-2787-A1.pdf | MARAD-2019-0093-2787-A1 | Att 80 - Ortmann (2012) Dispersed Oil Disrupts Microbial Pathways in Pelagic Food Webs |
| MARAD_AR_0126364 | MARAD_AR_0126377 | MARAD-2019-0093-2787-A10.pdf | MARAD-2019-0093-2787-A10 | Att 89 - Putlant (2017) Vessel noise cuts down communication space for vocalizing fish and marine mammals |
| MARAD_AR_0126378 | MARAD_AR_0126385 | MARAD-2019-0093-2787-A11.pdf | MARAD-2019-0093-2787-A11 | Att 90 - Rahsepar (2016) Chemical dispersants Oil biodegradation friend or foe |
| MARAD_AR_0126386 | MARAD_AR_0126400 | MARAD-2019-0093-2787-A12.pdf | MARAD-2019-0093-2787-A12 | Att 91 - Rajabi (2020) Emissions of volatile organic compounds from crude oil processing Global emission inventory and environmental release |
| MARAD_AR_0126401 | MARAD_AR_0126409 | MARAD-2019-0093-2787-A13.pdf | MARAD-2019-0093-2787-A13 | Att 92 - Reich (2017) in the endangered Kemps ridley sea turtle Lepidochelys kempii after the Deepwater Horizon oil spill |
| MARAD_AR_0126410 | MARAD_AR_0126476 | MARAD-2019-0093-2787-A14.pdf | MARAD-2019-0093-2787-A14 | Att 93 - Reneker (2018) Summary of sea turtle strandings incidental captures and related survey effort in Mississippi during 2017 |
| MARAD_AR_0126477 | MARAD_AR_0126507 | MARAD-2019-0093-2787-A15.pdf | MARAD-2019-0093-2787-A15 | Att 94 - Reynolds (2010) Presentation Polycyclic Aromatic Hydrocarbon Contamination in Cook Inlet Belugas |
| MARAD_AR_0126508 | MARAD_AR_0126523 | MARAD-2019-0093-2787-A16.pdf | MARAD-2019-0093-2787-A16 | Att 95 - Rosel (2014) Genetic evidence reveals a unique lineage of Bryde's whales in the northern Gulf of Mexico |
| MARAD_AR_0126524 | MARAD_AR_0126537 | MARAD-2019-0093-2787-A17.pdf | MARAD-2019-0093-2787-A17 | Att 96 - Rosel (2017) Genetic assignment to stock of stranded common bottlenose dolphins in southeastern Louisiana after the Deepwater Horizon oil spill |
| MARAD_AR_0126538 | MARAD_AR_0126549 | MARAD-2019-0093-2787-A18.pdf | MARAD-2019-0093-2787-A18 | Att 97 - Rudd (2014) Empirical Spatially Explicit Natural Mortality and Movement Rate Estimates for the Threatened Gulf Sturgeon |
| MARAD_AR_0126550 | MARAD_AR_0126560 | MARAD-2019-0093-2787-A19.pdf | MARAD-2019-0093-2787-A19 | Att 98 - Schwacke (2014) Health of common bottlenose dolphins in Barataria Bay Louisiana following the Deepwater Horizon oil spill |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0126561 | MARAD_AR_0126566 | MARAD-2019-0093-2787-A2.pdf | MARAD-2019-0093-2787-A2 | Att 81 - Pandey (2019) Satellite observations reveal extreme methane leakage from a natural gas well blowout |
| MARAD_AR_0126567 | MARAD_AR_0126582 | MARAD-2019-0093-2787-A20.pdf | MARAD-2019-0093-2787-A20 | Att 99 - Schwacke (2017) Quantifying injury to common bottlenose dolphins from the Deepwater Horizon oil spill using an age sex class structure model |
| MARAD_AR_0126583 | MARAD_AR_0126592 | MARAD-2019-0093-2787-A3.pdf | MARAD-2019-0093-2787-A3 | Att 82 - Paruk (2014) Polycyclic aromatic hydrocarbons detected in common loons wintering off coastal Louisiana |
| MARAD_AR_0126593 | MARAD_AR_0126599 | MARAD-2019-0093-2787-A4.pdf | MARAD-2019-0093-2787-A4 | Att 83 - Passow (2017) How the dispersant Corexit impacts the formation of sinking marine oil snow |
| MARAD_AR_0126600 | MARAD_AR_0126605 | MARAD-2019-0093-2787-A5.pdf | MARAD-2019-0093-2787-A5 | Att 84 - Peres (2016) The Deepwater Horizon oil spill and physical health among adult women in southern Louisiana |
| MARAD_AR_0126606 | MARAD_AR_0126619 | MARAD-2019-0093-2787-A6.pdf | MARAD-2019-0093-2787-A6 | Att 85 - Peter (2016) Decline in condition of gorgonian octocorals on mesophotic reefs in the northern Gulf of Mexico |
| MARAD_AR_0126620 | MARAD_AR_0126625 | MARAD-2019-0093-2787-A7.pdf | MARAD-2019-0093-2787-A7 | Att 86 - Peterson (2003) Long term ecosystem response to the Exxon Valdez oil spill |
| MARAD_AR_0126626 | MARAD_AR_0126634 | MARAD-2019-0093-2787-A8.pdf | MARAD-2019-0093-2787-A8 | Att 87 - Peterson (2012) A Tale Of Two Spills Novel Science and Policy Implications of an Emerging New Oil Spill Model |
| MARAD_AR_0126635 | MARAD_AR_0126638 | MARAD-2019-0093-2787-A9.pdf | MARAD-2019-0093-2787-A9 | Att 88 - Pirotta (2014) Variation in harbour porpoise activity in response to seismic survey noise |
| MARAD_AR_0126639 | MARAD_AR_0126640 | MARAD-2019-0093-2787.html | MARAD-2019-0093-2787 | Comment from Earthjustice (5 of 7) |
| MARAD_AR_0126641 | MARAD_AR_0126647 | MARAD-2019-0093-2788-A1.pdf | MARAD-2019-0093-2788-A1 | Att 100 - Silliman (2016) Thresholds in marsh resilience to the Deepwater Horizon oil spill |
| MARAD_AR_0126648 | MARAD_AR_0126661 | MARAD-2019-0093-2788-A10.pdf | MARAD-2019-0093-2788-A10 | Att 109 - Stacy (2017) Clinicopathological findings in sea turtles assessed during the Deepwater Horizon oil spill response |
| MARAD_AR_0126662 | MARAD_AR_0126738 | MARAD-2019-0093-2788-A11.pdf | MARAD-2019-0093-2788-A11 | Att 110 - Sulak (2016) Status of Scientific Knowledge Recovery Progress and Future Research Directions for the Gulf Sturgeon Acipenser |
| MARAD_AR_0126739 | MARAD_AR_0126751 | MARAD-2019-0093-2788-A12.pdf | MARAD-2019-0093-2788-A12 | Att 111 - Takeshita (2017) The Deepwater Horizon oil spill marine mammal injury assessment |
| MARAD_AR_0126752 | MARAD_AR_0126758 | MARAD-2019-0093-2788-A13.pdf | MARAD-2019-0093-2788-A13 | Att 112 - Tatters (2012) High CO2 and Silicate Limitation Synergistically Increase the Toxicity of Pseudo nitzschia fraudulenta |
| MARAD_AR_0126759 | MARAD_AR_0126767 | MARAD-2019-0093-2788-A14.pdf | MARAD-2019-0093-2788-A14 | Att 113 - University of Houston Report (2019)_Part1 |
| MARAD_AR_0126768 | MARAD_AR_0126778 | MARAD-2019-0093-2788-A15.pdf | MARAD-2019-0093-2788-A15 | Att 114 - University of Houston Report (2019)_Part2 |
| MARAD_AR_0126779 | MARAD_AR_0126799 | MARAD-2019-0093-2788-A16.pdf | MARAD-2019-0093-2788-A16 | Att 115 - Van Dolan (2015) Seasonal variation in the skin transcriptome of common bottlenose dolphins |
| MARAD_AR_0126800 | MARAD_AR_0126822 | MARAD-2019-0093-2788-A17.pdf | MARAD-2019-0093-2788-A17 | Att 116 - Venn-Watson (2015) Adrenal Gland and Lung Lesions in Gulf of Mexico Common Bottlenose Dolphins Found Dead |
| MARAD_AR_0126823 | MARAD_AR_0126831 | MARAD-2019-0093-2788-A18.pdf | MARAD-2019-0093-2788-A18 | Att 117 - Voellmy (2014) Acoustic noise reduces foraging success in two sympatric fish species via different mechanisms |
| MARAD_AR_0126832 | MARAD_AR_0126837 | MARAD-2019-0093-2788-A19.pdf | MARAD-2019-0093-2788-A19 | Att 118 - Ward (2018) Photochemical Oxidation of Oil Reduced the Effectiveness of Aerial Dispersants Applied in Response to the Deepwater Horizon Spill |
| MARAD_AR_0126838 | MARAD_AR_0126850 | MARAD-2019-0093-2788-A2.pdf | MARAD-2019-0093-2788-A2 | Att 101 - Silva (2016) Coral injuries observed at Mesophotic Reefs after the Deepwater Horizon oil discharge |
| MARAD_AR_0126851 | MARAD_AR_0126863 | MARAD-2019-0093-2788-A20.pdf | MARAD-2019-0093-2788-A20 | Att 119 - Waxman (2020) Emissions in the Stream Estimating the Greenhouse Gas Impacts of an Oil and Gas Boom |
| MARAD_AR_0126864 | MARAD_AR_0126879 | MARAD-2019-0093-2788-A3.pdf | MARAD-2019-0093-2788-A3 | Att 102 - Slack (2009) Estuarine and Coastal Habitat Use of Gulf Sturgeon in the North Central Gulf of Mexico |
| MARAD_AR_0126880 | MARAD_AR_0126897 | MARAD-2019-0093-2788-A4.pdf | MARAD-2019-0093-2788-A4 | Att 103 - Smith (2011) Structural and functional effects of acoustic exposure in goldfish evidence for tonotopy in the teleost saccule |
| MARAD_AR_0126898 | MARAD_AR_0126913 | MARAD-2019-0093-2788-A5.pdf | MARAD-2019-0093-2788-A5 | Att 104 - Smith (2017) Slow recovery of Barataria Bay dolphin health following the Deepwater Horizon oil spill |
| MARAD_AR_0126914 | MARAD_AR_0126923 | MARAD-2019-0093-2788-A7.pdf | MARAD-2019-0093-2788-A7 | Att 106 - Solomon (2007) Climate Change 2007 The Physical Science Basis |
| MARAD_AR_0126924 | MARAD_AR_0126929 | MARAD-2019-0093-2788-A8.pdf | MARAD-2019-0093-2788-A8 | Att 107 - Solomon (2009) Irreversible climate change due to carbon dioxide emissions |
| MARAD_AR_0126930 | MARAD_AR_0127051 | MARAD-2019-0093-2788-A9.pdf | MARAD-2019-0093-2788-A9 | Att 108 - Southall (2007) Marine Mammal Noise Exposure Criteria Initial Scientific Recommendations |
| MARAD_AR_0127052 | MARAD_AR_0127053 | MARAD-2019-0093-2788.html | MARAD-2019-0093-2788 | Comment from Earthjustice (6 of 7) |
| MARAD_AR_0127054 | MARAD_AR_0127081 | MARAD-2019-0093-2789-A1.pdf | MARAD-2019-0093-2789-A1 | Att 120 - Weir (2007) Comparative review of the regional marine mammal mitigation guidelines |
| MARAD_AR_0127082 | MARAD_AR_0127090 | MARAD-2019-0093-2789-A10.pdf | MARAD-2019-0093-2789-A10 | Att 129 - Compton (2008) A critical examination of worldwide guidelines for minimizing the disturbance to marine mammals during se |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0127091 | MARAD_AR_0127102 | MARAD-2019-0093-2789-A11.pdf | MARAD-2019-0093-2789-A11 | Att 130 - Doughty (2014) Insights into the population dynamics of the deep-sea coral genus Paramuricea in the Gulf of Mexico |
| MARAD_AR_0127103 | MARAD_AR_0127130 | MARAD-2019-0093-2789-A12.pdf | MARAD-2019-0093-2789-A12 | Att 131 - Earthjustice Community Impact Report The Toll of Refineries on Fenceline Communities Oct. 2014 |
| MARAD_AR_0127131 | MARAD_AR_0127153 | MARAD-2019-0093-2789-A13.pdf | MARAD-2019-0093-2789-A13 | Att 132 - Frasier (2019) Evaluating impacts of deep oil spills on oceanic marine mammals |
| MARAD_AR_0127154 | MARAD_AR_0127159 | MARAD-2019-0093-2789-A14.pdf | MARAD-2019-0093-2789-A14 | Att 133 - Hmiel (2020) Preindustrial CH4 indicates greater anthropogenic fossil CH4 emissions |
| MARAD_AR_0127160 | MARAD_AR_0127173 | MARAD-2019-0093-2789-A15.pdf | MARAD-2019-0093-2789-A15 | Att 134 - Jensen (2015) Detection and effects of harmful algal toxins in Scottish harbour seals and potential links to po |
| MARAD_AR_0127174 | MARAD_AR_0127176 | MARAD-2019-0093-2789-A16.pdf | MARAD-2019-0093-2789-A16 | Att 135 - Kaplan (2016) A coming boom in commercial shipping The potential for rapid growth of noise from commercia |
| MARAD_AR_0127177 | MARAD_AR_0127182 | MARAD-2019-0093-2789-A17.pdf | MARAD-2019-0093-2789-A17 | Att 136 - Gillett (2011) Ongoing climate change following a complete cessation of carbon dioxide emissions |
| MARAD_AR_0127183 | MARAD_AR_0127192 | MARAD-2019-0093-2789-A18.pdf | MARAD-2019-0093-2789-A18 | Att 137 - Reynaud (2006) The effects of polycyclic aromatic hydrocarbons on the immune system of fish a review |
| MARAD_AR_0127193 | MARAD_AR_0127226 | MARAD-2019-0093-2789-A19.pdf | MARAD-2019-0093-2789-A19 | Att 138 - Brakstad (2018) A critical review of marine snow in the context of oil spills and oil spill dispersant treatment with |
| MARAD_AR_0127227 | MARAD_AR_0127236 | MARAD-2019-0093-2789-A2.pdf | MARAD-2019-0093-2789-A2 | Att 121 - Weiss (2018) Rising pCO2 in Freshwater Ecosystems Has the Potential to Negatively Affect Predator-Induced Defenses in Daphn |
| MARAD_AR_0127237 | MARAD_AR_0127245 | MARAD-2019-0093-2789-A20.pdf | MARAD-2019-0093-2789-A20 | Att 139 - Hart (2018) Marine threats overlap key foraging habitat for two imperiled sea turtle species in the Gulf of Mexico |
| MARAD_AR_0127246 | MARAD_AR_0127251 | MARAD-2019-0093-2789-A3.pdf | MARAD-2019-0093-2789-A3 | Att 122 - White (2012) Impact of the Deepwater Horizon oil spill on a deepwater coral community in the Gulf of Mexico |
| MARAD_AR_0127252 | MARAD_AR_0127257 | MARAD-2019-0093-2789-A4.pdf | MARAD-2019-0093-2789-A4 | Att 123 - Williams (2011) Underestimating the damage interpreting cetacean carcass recoveries in the context of the Deepwater Horizon incident |
| MARAD_AR_0127258 | MARAD_AR_0127264 | MARAD-2019-0093-2789-A5.pdf | MARAD-2019-0093-2789-A5 | Att 124 - Wise (2014) Chemical dispersants used in the Gulf of Mexico oil crisis are cytotoxic and genotoxic to sperm whale skin |
| MARAD_AR_0127265 | MARAD_AR_0127274 | MARAD-2019-0093-2789-A6.pdf | MARAD-2019-0093-2789-A6 | Att 125 - Wise (2014) Concentrations of the genotoxic metals chromium and nickel in whales tar balls oil slick and released oil from the Gulf of Mexico |
| MARAD_AR_0127275 | MARAD_AR_0127301 | MARAD-2019-0093-2789-A7.pdf | MARAD-2019-0093-2789-A7 | Att 126 - Wise (2018) A three year study of metal levels in skin biopsies of whales in GOM after Deepwater Horizon oil crisis |
| MARAD_AR_0127302 | MARAD_AR_0127311 | MARAD-2019-0093-2789-A8.pdf | MARAD-2019-0093-2789-A8 | Att 127 - Zhang (2020) Quantifying methane emissions from the largest oil producing basin in the United States from space |
| MARAD_AR_0127312 | MARAD_AR_0127322 | MARAD-2019-0093-2789-A9.pdf | MARAD-2019-0093-2789-A9 | Att 128 - Zychowski (2017) Reptilian exposure to polycyclic aromatic hydrocarbons and associated effects |
| MARAD_AR_0127323 | MARAD_AR_0127324 | MARAD-2019-0093-2789.html | MARAD-2019-0093-2789 | Comment from Earthjustice (7 of 7) |
| MARAD_AR_0127325 | MARAD_AR_0127337 | MARAD-2019-0093-2805-A1.pdf | MARAD-2019-0093-2805-A1 | Comment from Harris County, Texas |
| MARAD_AR_0127338 | MARAD_AR_0127338 | MARAD-2019-0093-2805.html | MARAD-2019-0093-2805 | Comment from Harris County, Texas |
| MARAD_AR_0127339 | MARAD_AR_0127339 | MARAD-2019-0093-2836.html | MARAD-2019-0093-2836 | Comment from Edwin Stanton |
| MARAD_AR_0127340 | MARAD_AR_0127340 | MARAD-2019-0093-2837-A1.pdf | MARAD-2019-0093-2837-A1 | Comment from Jim Steitz |
| MARAD_AR_0127341 | MARAD_AR_0127341 | MARAD-2019-0093-2837.html | MARAD-2019-0093-2837 | Comment from Jim Steitz |
| MARAD_AR_0127342 | MARAD_AR_0127342 | MARAD-2019-0093-2838.html | MARAD-2019-0093-2838 | NOAA�s National Marine Fisheries Service Habitat Conservation Division (NMFS HCD) |
| MARAD_AR_0127343 | MARAD_AR_0127469 | MARAD-2019-0093-2839-A1.pdf | MARAD-2019-0093-2839-A1 | 12162020 TGL Public Meeting with Spanish Translation of Opening Comments... |
| MARAD_AR_0127470 | MARAD_AR_0127643 | 121620 texas gulf with line numbers.txt | MARAD-2019-0093-2839-A1_A1 | MARAD-2019-0093-2839-A1_A1 |
| MARAD_AR_0127644 | MARAD_AR_0127792 | MARAD-2019-0093-2839-A2.pdf | MARAD-2019-0093-2839-A2 | 12172020 TGL Public Meeting with Spanish Translation of Opening Comments... |
| MARAD_AR_0127793 | MARAD_AR_0127996 | 121720 gulfLink with page numbers.txt | MARAD-2019-0093-2839-A2_A1 | MARAD-2019-0093-2839-A2_A1 |
| MARAD_AR_0127997 | MARAD_AR_0127997 | MARAD-2019-0093-2839.html | MARAD-2019-0093-2839 | TGL Public Meeting with Spanish Translation of Opening Comments |
| MARAD_AR_0127998 | MARAD_AR_0128001 | MARAD-2019-0093-2840.pdf | MARAD-2019-0093-2840 | Deepwater Port License Application: Texas GulfLink LLC |
| MARAD_AR_0128002 | MARAD_AR_0128068 | MARAD-2019-0093-2841-A1.pdf | MARAD-2019-0093-2841-A1 | Appendix_R_Ichthyoplankton_Impact_Assessment_June2021 |
| MARAD_AR_0128069 | MARAD_AR_0128069 | MARAD-2019-0093-2841.html | MARAD-2019-0093-2841 | Appendix R Ichthyoplankton Impact Assessment June 2021 |
| MARAD_AR_0128070 | MARAD_AR_0128072 | MARAD-2019-0093-2842-A1.docx | MARAD-2019-0093-2842-A1 | JHFW MARAD-2019-0093 DEIS Comments |
| MARAD_AR_0128073 | MARAD_AR_0128073 | MARAD-2019-0093-2842.html | MARAD-2019-0093-2842 | Comment from James H, F. Williams |
| MARAD_AR_0128074 | MARAD_AR_0128074 | MARAD-2019-0093-2843.html | MARAD-2019-0093-2843 | Comment from Robert Henschen |
| MARAD_AR_0128075 | MARAD_AR_0128075 | MARAD-2019-0093-2844.html | MARAD-2019-0093-2844 | Comment from Joh Tester |
| MARAD_AR_0128076 | MARAD_AR_0128076 | MARAD-2019-0093-2845.html | MARAD-2019-0093-2845 | Comment from Allison Cruz |
| MARAD_AR_0128077 | MARAD_AR_0128077 | MARAD-2019-0093-2846.html | MARAD-2019-0093-2846 | Comment from Nan Hildreth |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0128078 | MARAD_AR_0128078 | MARAD-2019-0093-2847.html | MARAD-2019-0093-2847 | Comment from Norman Whitton |
| MARAD_AR_0128079 | MARAD_AR_0128079 | MARAD-2019-0093-2848.html | MARAD-2019-0093-2848 | Comment from Joni Wilson |
| MARAD_AR_0128080 | MARAD_AR_0128081 | MARAD-2019-0093-2849.html | MARAD-2019-0093-2849 | Comment from Nancy Williamson |
| MARAD_AR_0128082 | MARAD_AR_0128082 | MARAD-2019-0093-2850.html | MARAD-2019-0093-2850 | Comment from Anonymous |
| MARAD_AR_0128083 | MARAD_AR_0128083 | MARAD-2019-0093-2851.html | MARAD-2019-0093-2851 | Comment from J. Townsend |
| MARAD_AR_0128084 | MARAD_AR_0128113 | MARAD-2019-0093-2852-A1.pdf | MARAD-2019-0093-2852-A1 | GulfLink - Resumen Ejecutivo |
| MARAD_AR_0128114 | MARAD_AR_0128114 | MARAD-2019-0093-2852.html | MARAD-2019-0093-2852 | GulfLink - Resumen Ejecutivo |
| MARAD_AR_0128115 | MARAD_AR_0128242 | MARAD-2019-0093-2853-A1.pdf | MARAD-2019-0093-2853-A1 | GulfLink - DEIS Public Meeting Transcript (English) - 10-14-21 |
| MARAD_AR_0128243 | MARAD_AR_0128282 | MARAD-2019-0093-2853-A2.pdf | MARAD-2019-0093-2853-A2 | GulfLink - DEIS Public Meeting Transcript (Spanish) - 10-14-21 |
| MARAD_AR_0128283 | MARAD_AR_0128283 | MARAD-2019-0093-2853.html | MARAD-2019-0093-2853 | GulfLink - DEIS Public Meeting Transcript |
| MARAD_AR_0128284 | MARAD_AR_0128284 | MARAD-2019-0093-2865.html | MARAD-2019-0093-2865 | Comment from Eric Naji |
| MARAD_AR_0128285 | MARAD_AR_0128285 | MARAD-2019-0093-2882.html | MARAD-2019-0093-2882 | Comment from Anonymous |
| MARAD_AR_0128286 | MARAD_AR_0128286 | MARAD-2019-0093-2886.html | MARAD-2019-0093-2886 | Comment from Anonymous |
| MARAD_AR_0128287 | MARAD_AR_0128287 | MARAD-2019-0093-2887-A1.pdf | MARAD-2019-0093-2887-A1 | Docket Marad |
| MARAD_AR_0128288 | MARAD_AR_0128288 | MARAD-2019-0093-2887.html | MARAD-2019-0093-2887 | Michael and Nancy Noska |
| MARAD_AR_0128289 | MARAD_AR_0128289 | MARAD-2019-0093-2891.html | MARAD-2019-0093-2891 | Comment from Village of Jones Creek, TX |
| MARAD_AR_0128290 | MARAD_AR_0128290 | MARAD-2019-0093-2892-A1.jpg | MARAD-2019-0093-2892-A1 | IMG_9636 |
| MARAD_AR_0128291 | MARAD_AR_0128291 | MARAD-2019-0093-2892-A2.jpg | MARAD-2019-0093-2892-A2 | IMG_9637 |
| MARAD_AR_0128292 | MARAD_AR_0128292 | MARAD-2019-0093-2892.html | MARAD-2019-0093-2892 | Comment from Deborah Brown |
| MARAD_AR_0128293 | MARAD_AR_0128294 | MARAD-2019-0093-2893-A1.docx | MARAD-2019-0093-2893-A1 | COJCRESTANKFARM1-07-2019A |
| MARAD_AR_0128295 | MARAD_AR_0128295 | MARAD-2019-0093-2893.html | MARAD-2019-0093-2893 | Comment from Village of Jones Creek |
| MARAD_AR_0128296 | MARAD_AR_0128297 | MARAD-2019-0093-2894-A1.pdf | MARAD-2019-0093-2894-A1 | Tank Farm letter to dignitaries-VOJC |
| MARAD_AR_0128298 | MARAD_AR_0128298 | MARAD-2019-0093-2894.html | MARAD-2019-0093-2894 | Comment from Village of Jones Creek |
| MARAD_AR_0128299 | MARAD_AR_0128299 | MARAD-2019-0093-2898.html | MARAD-2019-0093-2898 | Comment from Lee Hoffman |
| MARAD_AR_0128300 | MARAD_AR_0128300 | MARAD-2019-0093-2899.html | MARAD-2019-0093-2899 | Comment from Walter Williams |
| MARAD_AR_0128301 | MARAD_AR_0128306 | MARAD-2019-0093-2900-A1.docx | MARAD-2019-0093-2900-A1 | GulfLink MARAD comment copy |
| MARAD_AR_0128307 | MARAD_AR_0128307 | MARAD-2019-0093-2900.html | MARAD-2019-0093-2900 | Comment from Fenceline Watch |
| MARAD_AR_0128308 | MARAD_AR_0128308 | MARAD-2019-0093-2901.html | MARAD-2019-0093-2901 | Comment from Jim Cole |
| MARAD_AR_0128309 | MARAD_AR_0128309 | MARAD-2019-0093-2902.html | MARAD-2019-0093-2902 | Comment from Nathan McCall |
| MARAD_AR_0128310 | MARAD_AR_0128310 | MARAD-2019-0093-2903.html | MARAD-2019-0093-2903 | Comment from Paige Bennett |
| MARAD_AR_0128311 | MARAD_AR_0128311 | MARAD-2019-0093-2904.html | MARAD-2019-0093-2904 | Comment from Chris Winn |
| MARAD_AR_0128312 | MARAD_AR_0128312 | MARAD-2019-0093-2905.html | MARAD-2019-0093-2905 | Comment from Felicia Muzny |
| MARAD_AR_0128313 | MARAD_AR_0128313 | MARAD-2019-0093-2906.html | MARAD-2019-0093-2906 | Comment from Robert Harden |
| MARAD_AR_0128314 | MARAD_AR_0128314 | MARAD-2019-0093-2907.html | MARAD-2019-0093-2907 | Comment from Taylor Booth |
| MARAD_AR_0128315 | MARAD_AR_0128315 | MARAD-2019-0093-2908.html | MARAD-2019-0093-2908 | Comment from Anonymous |
| MARAD_AR_0128316 | MARAD_AR_0128316 | MARAD-2019-0093-2910.html | MARAD-2019-0093-2910 | Comment from Anonymous |
| MARAD_AR_0128317 | MARAD_AR_0128330 | MARAD-2019-0093-2911-A1.pdf | MARAD-2019-0093-2911-A1 | 11-8-2021 CFCACW Comments on TGL DEIS |
| MARAD_AR_0128331 | MARAD_AR_0128331 | MARAD-2019-0093-2911.html | MARAD-2019-0093-2911 | Comment from Citizens for Clean Air and Clean Water |
| MARAD_AR_0128332 | MARAD_AR_0128332 | MARAD-2019-0093-2912.html | MARAD-2019-0093-2912 | Comment from Anonymous |
| MARAD_AR_0128333 | MARAD_AR_0128333 | MARAD-2019-0093-2913.html | MARAD-2019-0093-2913 | Comment from Anonymous |
| MARAD_AR_0128334 | MARAD_AR_0128334 | MARAD-2019-0093-2914.html | MARAD-2019-0093-2914 | Comment from Chris Campbell |
| MARAD_AR_0128335 | MARAD_AR_0128335 | MARAD-2019-0093-2915.html | MARAD-2019-0093-2915 | Comment from Adam Guerra |
| MARAD_AR_0128336 | MARAD_AR_0128336 | MARAD-2019-0093-2916.html | MARAD-2019-0093-2916 | Comment from Bob Builder |
| MARAD_AR_0128337 | MARAD_AR_0128337 | MARAD-2019-0093-2917.html | MARAD-2019-0093-2917 | Comment from Anonymous |
| MARAD_AR_0128338 | MARAD_AR_0128338 | MARAD-2019-0093-2919.html | MARAD-2019-0093-2919 | Comment from Anonymous |
| MARAD_AR_0128339 | MARAD_AR_0128339 | MARAD-2019-0093-2920.html | MARAD-2019-0093-2920 | Comment from Evers and Sons Inc |
| MARAD_AR_0128340 | MARAD_AR_0128340 | MARAD-2019-0093-2921.html | MARAD-2019-0093-2921 | Comment from Evers & Sons |
| MARAD_AR_0128341 | MARAD_AR_0128342 | MARAD-2019-0093-2922.html | MARAD-2019-0093-2922 | Comment from Carrizo Comecrudo Tribe of Texas |
| MARAD_AR_0128343 | MARAD_AR_0128343 | MARAD-2019-0093-2923.html | MARAD-2019-0093-2923 | Comment from dennis hernandez |
| MARAD_AR_0128344 | MARAD_AR_0128344 | MARAD-2019-0093-2924.html | MARAD-2019-0093-2924 | Comment from Anonymous |
| MARAD_AR_0128345 | MARAD_AR_0128345 | MARAD-2019-0093-2925.html | MARAD-2019-0093-2925 | Comment from William Grove |
| MARAD_AR_0128346 | MARAD_AR_0128350 | MARAD-2019-0093-2926-A1.pdf | MARAD-2019-0093-2926-A1 | 2021-11-08 GulfLink Spanish Language Comments |
| MARAD_AR_0128351 | MARAD_AR_0128351 | MARAD-2019-0093-2926.html | MARAD-2019-0093-2926 | Comment from Sierra Club |
| MARAD_AR_0128352 | MARAD_AR_0128352 | MARAD-2019-0093-2927.html | MARAD-2019-0093-2927 | Comment from Air Data Solutions LLC |
| MARAD_AR_0128353 | MARAD_AR_0128353 | MARAD-2019-0093-2928.html | MARAD-2019-0093-2928 | Comment from Melanie Oldham |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0128354 | MARAD_AR_0128368 | MARAD-2019-0093-2929-A1.pdf | MARAD-2019-0093-2929-A1 | 0 -- TX Gulflink Supp Comments (11.08.2021) |
| MARAD_AR_0128369 | MARAD_AR_0128543 | MARAD-2019-0093-2929-A10.pdf | MARAD-2019-0093-2929-A10 | 9 Batch -- TX GL Attachments pdf |
| MARAD_AR_0128544 | MARAD_AR_0128590 | MARAD-2019-0093-2929-A11.pdf | MARAD-2019-0093-2929-A11 | 10 Batch -- TX GL Attachments pdf |
| MARAD_AR_0128591 | MARAD_AR_0128804 | MARAD-2019-0093-2929-A12.pdf | MARAD-2019-0093-2929-A12 | 11 Batch -- TX GL Attachments pdf |
| MARAD_AR_0128805 | MARAD_AR_0128905 | MARAD-2019-0093-2929-A2.pdf | MARAD-2019-0093-2929-A2 | 1 Batch -- TX GL Attachments pdf |
| MARAD_AR_0128906 | MARAD_AR_0129030 | MARAD-2019-0093-2929-A3.pdf | MARAD-2019-0093-2929-A3 | 2 Batch -- TX GL Attachments pdf |
| MARAD_AR_0129031 | MARAD_AR_0129506 | MARAD-2019-0093-2929-A4.pdf | MARAD-2019-0093-2929-A4 | 3 Batch -- TX GL Attachments pdf |
| MARAD_AR_0129507 | MARAD_AR_0129531 | MARAD-2019-0093-2929-A5.pdf | MARAD-2019-0093-2929-A5 | 4 Batch -- TX GL Attachments pdf |
| MARAD_AR_0129532 | MARAD_AR_0129793 | MARAD-2019-0093-2929-A6.pdf | MARAD-2019-0093-2929-A6 | 5 Batch -- TX GL Attachments pdf |
| MARAD_AR_0129794 | MARAD_AR_0129911 | MARAD-2019-0093-2929-A7.pdf | MARAD-2019-0093-2929-A7 | 6 Batch -- TX GL Attachments pdf |
| MARAD_AR_0129912 | MARAD_AR_0130126 | MARAD-2019-0093-2929-A8.pdf | MARAD-2019-0093-2929-A8 | 7 Batch -- TX GL Attachments pdf |
| MARAD_AR_0130127 | MARAD_AR_0130505 | MARAD-2019-0093-2929-A9.pdf | MARAD-2019-0093-2929-A9 | 8 Batch -- TX GL Attachments pdf |
| MARAD_AR_0130506 | MARAD_AR_0130506 | MARAD-2019-0093-2929.html | MARAD-2019-0093-2929 | Comment from Center for Biological Diversity |
| MARAD_AR_0130507 | MARAD_AR_0130507 | MARAD-2019-0093-2930.html | MARAD-2019-0093-2930 | Comment from Anonymous |
| MARAD_AR_0130508 | MARAD_AR_0130508 | MARAD-2019-0093-2931.html | MARAD-2019-0093-2931 | Comment from Lee Ward |
| MARAD_AR_0130509 | MARAD_AR_0130509 | MARAD-2019-0093-2932-A1.docx | MARAD-2019-0093-2932-A1 | CITIZEN CONCERNS GL |
| MARAD_AR_0130510 | MARAD_AR_0130510 | MARAD-2019-0093-2932.html | MARAD-2019-0093-2932 | Comment from Anonymous |
| MARAD_AR_0130511 | MARAD_AR_0130511 | MARAD-2019-0093-2933.html | MARAD-2019-0093-2933 | Comment from Anonymous |
| MARAD_AR_0130512 | MARAD_AR_0130512 | MARAD-2019-0093-2934.html | MARAD-2019-0093-2934 | Comment from Anonymous |
| MARAD_AR_0130513 | MARAD_AR_0130513 | MARAD-2019-0093-2935.html | MARAD-2019-0093-2935 | Comment from Marta Torres |
| MARAD_AR_0130514 | MARAD_AR_0130514 | MARAD-2019-0093-2936.html | MARAD-2019-0093-2936 | Comment from Donna Horine |
| MARAD_AR_0130515 | MARAD_AR_0130516 | MARAD-2019-0093-2937-A1.docx | MARAD-2019-0093-2937-A1 | FINAL GL Tank Farm letter Nov 21 |
| MARAD_AR_0130517 | MARAD_AR_0130517 | MARAD-2019-0093-2937.html | MARAD-2019-0093-2937 | Comment from Cynthia Jordy |
| MARAD_AR_0130518 | MARAD_AR_0130518 | MARAD-2019-0093-2938-A1.xlsx | MARAD-2019-0093-2938-A1 | Stop an Oil Disaster-CBD |
| MARAD_AR_0130519 | MARAD_AR_0130519 | MARAD-2019-0093-2938.html | MARAD-2019-0093-2938 | Comment from Center for Biological Diversity |
| MARAD_AR_0130520 | MARAD_AR_0130520 | MARAD-2019-0093-2941.html | MARAD-2019-0093-2941 | Comment from Tim Nesler |
| MARAD_AR_0130521 | MARAD_AR_0130522 | MARAD-2019-0093-2942-A1.pdf | MARAD-2019-0093-2942-A1 | GulfLink - Letter from EPA (Reissued DEIS) - 11-5-21 |
| MARAD_AR_0130523 | MARAD_AR_0130523 | MARAD-2019-0093-2942.html | MARAD-2019-0093-2942 | GulfLink - Letter from EPA (Reissued DEIS) - 11-5-21 |
| MARAD_AR_0130524 | MARAD_AR_0130540 | MARAD-2019-0093-2943-A1.pdf | MARAD-2019-0093-2943-A1 | Texas GulfLink MARAD OSV Overview (2021.12.14) FINAL Redacted 1.4.22 |
| MARAD_AR_0130541 | MARAD_AR_0130541 | MARAD-2019-0093-2943.html | MARAD-2019-0093-2943 | GulfLink Offshore VOC Control Overview |
| MARAD_AR_0130542 | MARAD_AR_0130565 | MARAD-2019-0093-2944-A1.pdf | MARAD-2019-0093-2944-A1 | Texas GulfLink_USCG MARAD OSV Overview (2021.11.09) Final (Redacted) |
| MARAD_AR_0130566 | MARAD_AR_0130566 | MARAD-2019-0093-2944.html | MARAD-2019-0093-2944 | GulfLink OSV with Vapor Recovery Overview |
| MARAD_AR_0130567 | MARAD_AR_0130568 | MARAD-2019-0093-2945-A1.pdf | MARAD-2019-0093-2945-A1 | GulfLink - Letter to USCG (SDEIS Notification) - 4-8-22 |
| MARAD_AR_0130569 | MARAD_AR_0130569 | MARAD-2019-0093-2945.html | MARAD-2019-0093-2945 | GulfLink - Letter to USCG (SDEIS Notification) - 4-8-22 |
| MARAD_AR_0130570 | MARAD_AR_0130577 | MARAD-2019-0093-2946-A1.pdf | MARAD-2019-0093-2946-A1 | THC_APE_Update_20220502 - 5-19-22 |
| MARAD_AR_0130578 | MARAD_AR_0130578 | MARAD-2019-0093-2946.html | MARAD-2019-0093-2946 | GulfLink - Texas Historical Commission NHPA Consultation letter 5-19-22 |
| MARAD_AR_0130579 | MARAD_AR_0130587 | MARAD-2019-0093-2947-A1.pdf | MARAD-2019-0093-2947-A1 | Collective letters from TX Campaign for the Environment postdated 6 June 2022 re Gulf Coast oil export terminals Davis Danzobe Donahue Ducayet DElam KElam Well |
| MARAD_AR_0130588 | MARAD_AR_0130595 | MARAD-2019-0093-2947-A2.pdf | MARAD-2019-0093-2947-A2 | Collective letters from Bob Schroeder postmarked 8 June 2022 to MA Phillips re request to deny oil export terminals on Gulf Coast Tarrun and Marie Cardenas Mit |
| MARAD_AR_0130596 | MARAD_AR_0130596 | MARAD-2019-0093-2947.html | MARAD-2019-0093-2947 | Multiple Submitters - Texas Campaign for the Environment & Bob Schroeder |
| MARAD_AR_0130597 | MARAD_AR_0130601 | MARAD-2019-0093-2948-A1.pdf | MARAD-2019-0093-2948-A1 | Letter Congratulating Ann C Phillips on Maritime Administrator Confirmation (002) |
| MARAD_AR_0130602 | MARAD_AR_0130603 | MARAD-2019-0093-2948-A10.pdf | MARAD-2019-0093-2948-A10 | 10. Federal Regulators Put Proposed Offshore Oil Export Terminal in _Time Out_ - Earthworks |
| MARAD_AR_0130604 | MARAD_AR_0130607 | MARAD-2019-0093-2948-A11.pdf | MARAD-2019-0093-2948-A11 | 11. Oil export facility comment period closes with overwhelming public opposition - Earthworks |
| MARAD_AR_0130608 | MARAD_AR_0130610 | MARAD-2019-0093-2948-A12.pdf | MARAD-2019-0093-2948-A12 | 12. Opposition builds to Texas crude oil export terminal - Earthworks |
| MARAD_AR_0130611 | MARAD_AR_0130613 | MARAD-2019-0093-2948-A13.pdf | MARAD-2019-0093-2948-A13 | 13. As Sea Port Oil Terminal comment period closes advocates submit tens of thousands of comments opposed - Oil Change International |
| MARAD_AR_0130614 | MARAD_AR_0130614 | MARAD-2019-0093-2948-A14.pdf | MARAD-2019-0093-2948-A14 | 14. Surfside Votes Unanimously to Oppose Sea Port Oil Terminal Crude Export Facility - Earthworks |
| MARAD_AR_0130615 | MARAD_AR_0130617 | MARAD-2019-0093-2948-A15.gif | MARAD-2019-0093-2948-A15 | LNGExportTerminals |
| MARAD_AR_0130618 | MARAD_AR_0130618 | MARAD-2019-0093-2948-A16.png | MARAD-2019-0093-2948-A16 | Proposed VLCC Terminals |
| MARAD_AR_0130619 | MARAD_AR_0130626 | MARAD-2019-0093-2948-A2.pdf | MARAD-2019-0093-2948-A2 | 1. SPOT _ GulfLink Complaint to DOT_MARAD |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0130627 | MARAD_AR_0130627 | MARAD-2019-0093-2948-A3.jpg | MARAD-2019-0093-2948-A3 | 2. All Gulf LNG Proposed and Operational Healthy Gulf |
| MARAD_AR_0130628 | MARAD_AR_0130629 | MARAD-2019-0093-2948-A4.pdf | MARAD-2019-0093-2948-A4 | 3. Open Letter from Gulf Coast Community Leaders to Department of Transportation Secretary Pete Buttigieg on the Permitting of Deepwater Crude Export Terminals |
| MARAD_AR_0130630 | MARAD_AR_0130635 | MARAD-2019-0093-2948-A5.pdf | MARAD-2019-0093-2948-A5 | 4. Letter to the Department of Transportation RE- Proposed Deepwater Ports (1) |
| MARAD_AR_0130636 | MARAD_AR_0130655 | MARAD-2019-0093-2948-A6.pdf | MARAD-2019-0093-2948-A6 | 5. Sierra Club et al VLCC Letter to Administration_FINAL_040521 |
| MARAD_AR_0130656 | MARAD_AR_0130659 | MARAD-2019-0093-2948-A7.pdf | MARAD-2019-0093-2948-A7 | 6. Earthworks et al New Fortress FLNG Extension request_050922 |
| MARAD_AR_0130660 | MARAD_AR_0130681 | MARAD-2019-0093-2948-A8.pdf | MARAD-2019-0093-2948-A8 | 7. SWG-2019-001743 Bluewater DWOP HG etal Comments - Google Docs |
| MARAD_AR_0130682 | MARAD_AR_0130682 | MARAD-2019-0093-2948.html | MARAD-2019-0093-2948 | Earthworks - Supporting Documentation attached |
| MARAD_AR_0130683 | MARAD_AR_0130693 | MARAD-2019-0093-2949-A1.pdf | MARAD-2019-0093-2949-A1 | OST-S10-220705-034 - Incoming - 34 |
| MARAD_AR_0130694 | MARAD_AR_0130694 | MARAD-2019-0093-2949.html | MARAD-2019-0093-2949 | Incoming Letter, OST-S10-220705-034 |
| MARAD_AR_0130695 | MARAD_AR_0130715 | MARAD-2019-0093-2950-A1.pdf | MARAD-2019-0093-2950-A1 | In coming letters #1 |
| MARAD_AR_0130716 | MARAD_AR_0130728 | MARAD-2019-0093-2950-A2.pdf | MARAD-2019-0093-2950-A2 | In coming letters # 2 |
| MARAD_AR_0130729 | MARAD_AR_0130729 | MARAD-2019-0093-2950.html | MARAD-2019-0093-2950 | Multiple Submitters - Letters |
| MARAD_AR_0130730 | MARAD_AR_0130731 | MARAD-2019-0093-2951-A1.pdf | MARAD-2019-0093-2951-A1 | Incoming - Jared Robertson |
| MARAD_AR_0130732 | MARAD_AR_0130732 | MARAD-2019-0093-2951.html | MARAD-2019-0093-2951 | Incoming - Jared Robertson |
| MARAD_AR_0130733 | MARAD_AR_0130736 | MARAD-2019-0093-2952.pdf | MARAD-2019-0093-2952 | Environmental Impact Statements; Availability, etc.: Texas GulfLink, LLC; Deepwater Port License Application |
| MARAD_AR_0130737 | MARAD_AR_0131718 | MARAD-2019-0093-2953-A1.pdf | MARAD-2019-0093-2953-A1 | Texas GulfLink1 - Supplemental Draft EIS - September 2022 (Marked changes) |
| MARAD_AR_0131719 | MARAD_AR_0131841 | MARAD-2019-0093-2953-A10.pdf | MARAD-2019-0093-2953-A10 | Appendix F TGL Biological Assessment Sept2022 508 |
| MARAD_AR_0131842 | MARAD_AR_0131917 | MARAD-2019-0093-2953-A11.pdf | MARAD-2019-0093-2953-A11 | Appendix G Essential Fish Habitat Assessment Sept2022 508 (1) |
| MARAD_AR_0131918 | MARAD_AR_0131926 | MARAD-2019-0093-2953-A12.pdf | MARAD-2019-0093-2953-A12 | Appendix H ConsistencyWithTheTCMPForm Sept2022 508 |
| MARAD_AR_0131927 | MARAD_AR_0132339 | MARAD-2019-0093-2953-A13.pdf | MARAD-2019-0093-2953-A13 | Appendix I Oil Spill Modeling Analysis for Spills into Offshore Water Sept2022 508 |
| MARAD_AR_0132340 | MARAD_AR_0132394 | MARAD-2019-0093-2953-A14.pdf | MARAD-2019-0093-2953-A14 | Appendix J Onshore OIl Spills Modeling for Spills onto Land Sept2022 508 |
| MARAD_AR_0132395 | MARAD_AR_0132458 | MARAD-2019-0093-2953-A15.pdf | MARAD-2019-0093-2953-A15 | Appendix K Proposed HDD Execution Plan Sept2022 508 |
| MARAD_AR_0132459 | MARAD_AR_0132596 | MARAD-2019-0093-2953-A16.pdf | MARAD-2019-0093-2953-A16 | Appendix L Texas GulfLink Deepwater Port Risk Analysis Sept2022 508 |
| MARAD_AR_0132597 | MARAD_AR_0132620 | MARAD-2019-0093-2953-A17.pdf | MARAD-2019-0093-2953-A17 | Appendix M List of Applicant's BMP and Mitgation Measures Sept2022 508 |
| MARAD_AR_0132621 | MARAD_AR_0132636 | MARAD-2019-0093-2953-A18.pdf | MARAD-2019-0093-2953-A18 | Appendix N Unanticipated Discovery of Contamination Plan and Mitigation Statement Sept2022_508 |
| MARAD_AR_0132637 | MARAD_AR_0132656 | MARAD-2019-0093-2953-A19.pdf | MARAD-2019-0093-2953-A19 | Appendix O Compensatory Mitigation Plan Sept2022 508 |
| MARAD_AR_0132657 | MARAD_AR_0132704 | MARAD-2019-0093-2953-A2.pdf | MARAD-2019-0093-2953-A2 | Appendix A Public Notices Sept2022 508 |
| MARAD_AR_0132705 | MARAD_AR_0132711 | MARAD-2019-0093-2953-A20.pdf | MARAD-2019-0093-2953-A20 | Appendix P Habitat Restoration Plan Sept2022 508 |
| MARAD_AR_0132712 | MARAD_AR_0132807 | MARAD-2019-0093-2953-A21.pdf | MARAD-2019-0093-2953-A21 | Appendix Q TGL Project Onshore Noise Impact Reports Sept2022 508 |
| MARAD_AR_0132808 | MARAD_AR_0132874 | MARAD-2019-0093-2953-A22.pdf | MARAD-2019-0093-2953-A22 | Appendix R Ichthyoplankton Impact Assessment Sept2022 508 |
| MARAD_AR_0132875 | MARAD_AR_0132969 | MARAD-2019-0093-2953-A23.pdf | MARAD-2019-0093-2953-A23 | Appendix S Onshore Pipeline Map Series Vegetative Communities Sept2022 508 |
| MARAD_AR_0132970 | MARAD_AR_0132975 | MARAD-2019-0093-2953-A24.pdf | MARAD-2019-0093-2953-A24 | Appendix T Onshore Components MapSeries Soils Sept2022 508 |
| MARAD_AR_0132976 | MARAD_AR_0132979 | MARAD-2019-0093-2953-A25.pdf | MARAD-2019-0093-2953-A25 | Appendix U Unanticipated Discoveries Plan Cultural Resources Sept2022 508 |
| MARAD_AR_0132980 | MARAD_AR_0132994 | MARAD-2019-0093-2953-A26.pdf | MARAD-2019-0093-2953-A26 | Appendix V General Conformity Rule Applicability Analysis Sept2022 508 |
| MARAD_AR_0132995 | MARAD_AR_0133217 | MARAD-2019-0093-2953-A27.pdf | MARAD-2019-0093-2953-A27 | Appendix W Air Quality Analysis in Support of Permit Applications Sept2022 508 |
| MARAD_AR_0133218 | MARAD_AR_0133247 | MARAD-2019-0093-2953-A28.pdf | MARAD-2019-0093-2953-A28 | Appendix X Environmental Baseline Survey Acoustic Monitoring Sept2022 508 |
| MARAD_AR_0133248 | MARAD_AR_0133383 | MARAD-2019-0093-2953-A29.pdf | MARAD-2019-0093-2953-A29 | Appendix Y NPDES Initial Permit Application Sept2022 508 |
| MARAD_AR_0133384 | MARAD_AR_0133419 | MARAD-2019-0093-2953-A3.pdf | MARAD-2019-0093-2953-A3 | Appendix AA Terminal Site Selection Study redacted Sept2022 508 |
| MARAD_AR_0133420 | MARAD_AR_0133747 | MARAD-2019-0093-2953-A30.pdf | MARAD-2019-0093-2953-A30 | Appendix Z Onshore Oil Spill Modeling Analysis Spills into Inland Waterways Sept2022 508 |
| MARAD_AR_0133748 | MARAD_AR_0134702 | MARAD-2019-0093-2953-A31.pdf | MARAD-2019-0093-2953-A31 | GulfLink - Supplemental Draft EIS Executive Summary - September 2022 |
| MARAD_AR_0134703 | MARAD_AR_0134734 | MARAD-2019-0093-2953-A32.pdf | MARAD-2019-0093-2953-A32 | Texas GulfLink - Supplemental Draft EIS Executive Summary - September 2022 (Spanish with marked changes) |
| MARAD_AR_0134735 | MARAD_AR_0134739 | MARAD-2019-0093-2953-A4.pdf | MARAD-2019-0093-2953-A4 | Appendix AB Upstream Downstream GHG Analysis Sept2022 508 |
| MARAD_AR_0134740 | MARAD_AR_0134832 | MARAD-2019-0093-2953-A5.pdf | MARAD-2019-0093-2953-A5 | Appendix B Initial Notification Letters Sept2022 508 (1) |
| MARAD_AR_0134833 | MARAD_AR_0136640 | MARAD-2019-0093-2953-A6.pdf | MARAD-2019-0093-2953-A6 | Appendix C PublicComm Part 1 Sept2022 508 |
| MARAD_AR_0136641 | MARAD_AR_0138290 | MARAD-2019-0093-2953-A7.pdf | MARAD-2019-0093-2953-A7 | Appendix C PublicCommPart 2 Sept2022 508 |
| MARAD_AR_0138291 | MARAD_AR_0139092 | MARAD-2019-0093-2953-A8.pdf | MARAD-2019-0093-2953-A8 | Appendix D Agency Correspondence Sept2022 508 part1 |
| MARAD_AR_0139093 | MARAD_AR_0139187 | MARAD-2019-0093-2953-A9.pdf | MARAD-2019-0093-2953-A9 | Appendix E Onshore Components MapSeries Wetlands Sept2022 508 |
| MARAD_AR_0139188 | MARAD_AR_0139189 | MARAD-2019-0093-2953.html | MARAD-2019-0093-2953 | GulfLink Supplemental Draft Environmental Impact Statement and attachments |
| MARAD_AR_0139190 | MARAD_AR_0139265 | MARAD-2019-0093-2954-A2.pdf | MARAD-2019-0093-2954-A2 | Appendix G TGL EFH Assessment 083122 Clean |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0139266 | MARAD_AR_0139266 | MARAD-2019-0093-2954.html | MARAD-2019-0093-2954 | GulfLink - EFH Letter to NOAA (FINAL) - 9-15-22 and Appendix G TGL EFH Assessment 083122 Clean |
| MARAD_AR_0139267 | MARAD_AR_0139267 | MARAD-2019-0093-2955-A1.pdf | MARAD-2019-0093-2955-A1 | Table_EBR habitat acreages20220907 |
| MARAD_AR_0139268 | MARAD_AR_0139271 | MARAD-2019-0093-2955-A2.pdf | MARAD-2019-0093-2955-A2 | GulfLink - USFWS - Formal Consultation Letter (FINAL) - 9-15-22 |
| MARAD_AR_0139272 | MARAD_AR_0139302 | MARAD-2019-0093-2955-A4.pdf | MARAD-2019-0093-2955-A4 | TGL SDEIS Chapter 2 for USFWS Letter |
| MARAD_AR_0139303 | MARAD_AR_0139395 | MARAD-2019-0093-2955-A5.pdf | MARAD-2019-0093-2955-A5 | TGL_SDEIS Section 3.7 clean for USFWS- Sept 2022 |
| MARAD_AR_0139396 | MARAD_AR_0139406 | MARAD-2019-0093-2955-A6.pdf | MARAD-2019-0093-2955-A6 | TGL EBR Figures For USFW - Sept 2022 |
| MARAD_AR_0139407 | MARAD_AR_0139407 | MARAD-2019-0093-2955.html | MARAD-2019-0093-2955 | GulfLink - USFWS - Formal Consultation Letter (FINAL) - 9-15-22 |
| MARAD_AR_0139408 | MARAD_AR_0139439 | MARAD-2019-0093-2956-A2.pdf | MARAD-2019-0093-2956-A2 | GulfLink - Supplemental Draft EIS Executive Summary - September 2022 |
| MARAD_AR_0139440 | MARAD_AR_0139440 | MARAD-2019-0093-2956.html | MARAD-2019-0093-2956 | GulfLink: Executive Summary Supplemental Draft EIS - Spanish |
| MARAD_AR_0139441 | MARAD_AR_0139442 | MARAD-2019-0093-2957-A1.pdf | MARAD-2019-0093-2957-A1 | Letter from Emily Perhamus Postmarked 9-26-22 |
| MARAD_AR_0139443 | MARAD_AR_0139443 | MARAD-2019-0093-2957.html | MARAD-2019-0093-2957 | Letter From Emily Perhamus Postmarked 9-26-22 |
| MARAD_AR_0139444 | MARAD_AR_0139444 | MARAD-2019-0093-2958.html | MARAD-2019-0093-2958 | Comment from Katherine Hahn |
| MARAD_AR_0139445 | MARAD_AR_0139445 | MARAD-2019-0093-2959.html | MARAD-2019-0093-2959 | Comment from Donna Robinson |
| MARAD_AR_0139446 | MARAD_AR_0139446 | MARAD-2019-0093-2960.html | MARAD-2019-0093-2960 | Comment from Katherine Hahn |
| MARAD_AR_0139447 | MARAD_AR_0139447 | MARAD-2019-0093-2961.html | MARAD-2019-0093-2961 | Comment from Janet Araujo |
| MARAD_AR_0139448 | MARAD_AR_0139449 | MARAD-2019-0093-2962-A1.pdf | MARAD-2019-0093-2962-A1 | Incoming Letter - Ann Coley |
| MARAD_AR_0139450 | MARAD_AR_0139450 | MARAD-2019-0093-2962.html | MARAD-2019-0093-2962 | Incoming Letter Ann Coley |
| MARAD_AR_0139451 | MARAD_AR_0139452 | MARAD-2019-0093-2963-A1.pdf | MARAD-2019-0093-2963-A1 | Incoming Letter - Douglas Biow |
| MARAD_AR_0139453 | MARAD_AR_0139453 | MARAD-2019-0093-2963.html | MARAD-2019-0093-2963 | Incoming Letter Doughlas Biow |
| MARAD_AR_0139454 | MARAD_AR_0139455 | MARAD-2019-0093-2964-A1.pdf | MARAD-2019-0093-2964-A1 | Incoming Letter (5) |
| MARAD_AR_0139456 | MARAD_AR_0139457 | MARAD-2019-0093-2964-A2.pdf | MARAD-2019-0093-2964-A2 | Incoming Letter (4) |
| MARAD_AR_0139458 | MARAD_AR_0139459 | MARAD-2019-0093-2964-A3.pdf | MARAD-2019-0093-2964-A3 | Incoming Letter (3) |
| MARAD_AR_0139460 | MARAD_AR_0139461 | MARAD-2019-0093-2964-A4.pdf | MARAD-2019-0093-2964-A4 | Incoming letter (2) |
| MARAD_AR_0139462 | MARAD_AR_0139463 | MARAD-2019-0093-2964-A5.pdf | MARAD-2019-0093-2964-A5 | Incoming Letter (8) |
| MARAD_AR_0139464 | MARAD_AR_0139465 | MARAD-2019-0093-2964-A6.pdf | MARAD-2019-0093-2964-A6 | Incoming Letter (7) |
| MARAD_AR_0139466 | MARAD_AR_0139467 | MARAD-2019-0093-2964-A7.pdf | MARAD-2019-0093-2964-A7 | Incoming Letter (6) |
| MARAD_AR_0139468 | MARAD_AR_0139468 | MARAD-2019-0093-2964.html | MARAD-2019-0093-2964 | Incoming Multiple submitting letter |
| MARAD_AR_0139469 | MARAD_AR_0139469 | MARAD-2019-0093-2965.html | MARAD-2019-0093-2965 | GulfLink - Supplemental Draft EIS Executive Summary - September 2022 (Spanish with marked changes) |
| MARAD_AR_0139470 | MARAD_AR_0139470 | MARAD-2019-0093-2966.html | MARAD-2019-0093-2966 | Texas GulfLink - Supplemental Draft EIS - September 2022 (Marked changes) |
| MARAD_AR_0139471 | MARAD_AR_0139511 | MARAD-2019-0093-2967-A1.pdf | MARAD-2019-0093-2967-A1 | Incoming Multiples submitter letters |
| MARAD_AR_0139512 | MARAD_AR_0139556 | MARAD-2019-0093-2968-A1.pdf | MARAD-2019-0093-2968-A1 | Incoming Multiple submitter letter |
| MARAD_AR_0139557 | MARAD_AR_0139565 | MARAD-2019-0093-2969-A1.pdf | MARAD-2019-0093-2969-A1 | The Export Boom Ann Phillips Letter |
| MARAD_AR_0139566 | MARAD_AR_0139566 | MARAD-2019-0093-2969.html | MARAD-2019-0093-2969 | The Export Boom Ann Phillips letter |
| MARAD_AR_0139567 | MARAD_AR_0139567 | MARAD-2019-0093-2973.html | MARAD-2019-0093-2973 | Comment from Michelle Pinon |
| MARAD_AR_0139568 | MARAD_AR_0139625 | MARAD-2019-0093-2976-A1.pdf | MARAD-2019-0093-2976-A1 | Incoming Letters by Multiple Submitters |
| MARAD_AR_0139626 | MARAD_AR_0139626 | MARAD-2019-0093-2976.html | MARAD-2019-0093-2976 | Incoming Letters by Multiple submitters Ann Phillips |
| MARAD_AR_0139627 | MARAD_AR_0139700 | MARAD-2019-0093-2977-A1.pdf | MARAD-2019-0093-2977-A1 | Incoming Letters by Multiple submitters for Ann Phillips |
| MARAD_AR_0139701 | MARAD_AR_0139755 | MARAD-2019-0093-2978-A1.pdf | MARAD-2019-0093-2978-A1 | Incoming Letters by Multiple submitters for Ann Phillips |
| MARAD_AR_0139756 | MARAD_AR_0139824 | MARAD-2019-0093-2979-A1.pdf | MARAD-2019-0093-2979-A1 | Incoming Letters by Multiple submitters for Ann Phillips |
| MARAD_AR_0139825 | MARAD_AR_0139825 | MARAD-2019-0093-2980-A1.pdf | MARAD-2019-0093-2980-A1 | Incoming Letters for Ann Phillips |
| MARAD_AR_0139826 | MARAD_AR_0139826 | MARAD-2019-0093-2980.html | MARAD-2019-0093-2980 | Incoming letter for Ann Phillips |
| MARAD_AR_0139827 | MARAD_AR_0139852 | MARAD-2019-0093-2981.pdf | MARAD-2019-0093-2981 | MULTIPLE SUBMITTERS LETTERS |
| MARAD_AR_0139853 | MARAD_AR_0139853 | MARAD-2019-0093-2982.html | MARAD-2019-0093-2982 | Comment from NELDA LYCKA |
| MARAD_AR_0139854 | MARAD_AR_0139854 | MARAD-2019-0093-2985.html | MARAD-2019-0093-2985 | Comment from 350 Bay Area Action |
| MARAD_AR_0139855 | MARAD_AR_0139855 | MARAD-2019-0093-2987.html | MARAD-2019-0093-2987 | Comment from CharlotteCharlotte DickersonDickerson |
| MARAD_AR_0139856 | MARAD_AR_0139856 | MARAD-2019-0093-2988.html | MARAD-2019-0093-2988 | Comment from Roberta Richardson |
| MARAD_AR_0139857 | MARAD_AR_0139857 | MARAD-2019-0093-2989.html | MARAD-2019-0093-2989 | Comment from Diana Bohn |
| MARAD_AR_0139858 | MARAD_AR_0139859 | MARAD-2019-0093-2991.pdf | MARAD-2019-0093-2991 | Environmental Impact Statements; Availability, etc.: Deepwater Port License Application: Texas GulfLink, LLC |
| MARAD_AR_0139860 | MARAD_AR_0139860 | MARAD-2019-0093-2993.html | MARAD-2019-0093-2993 | SERO 2020 00075-03309 Batch 2 deepwater ports final |
| MARAD_AR_0139861 | MARAD_AR_0139878 | MARAD-2019-0093-2994-A1.docx | MARAD-2019-0093-2994-A1 | Stop the Texas Gulflink Petition |
| MARAD_AR_0139879 | MARAD_AR_0139879 | MARAD-2019-0093-2994.html | MARAD-2019-0093-2994 | Comment from Environment Texas Research and Policy Center |
| MARAD_AR_0139880 | MARAD_AR_0139886 | MARAD-2019-0093-2995-A1.pdf | MARAD-2019-0093-2995-A1 | GovQA RD 015 Yvette M Fields 11.10.22 TPWD Comment for GulfLink SDEIS 2022 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0139887 | MARAD_AR_0139887 | MARAD-2019-0093-2995.html | MARAD-2019-0093-2995 | Comment from Texas Parks and Wildlife |
| MARAD_AR_0139888 | MARAD_AR_0140280 | MARAD-2019-0093-2996-A1.pdf | MARAD-2019-0093-2996-A1 | Petition |
| MARAD_AR_0140281 | MARAD_AR_0140281 | MARAD-2019-0093-2996.html | MARAD-2019-0093-2996 | Comment from FOE |
| MARAD_AR_0140282 | MARAD_AR_0142094 | MARAD-2019-0093-2997-A1.pdf | MARAD-2019-0093-2997-A1 | Turtle Island_ Gulflink |
| MARAD_AR_0142095 | MARAD_AR_0142095 | MARAD-2019-0093-2997.html | MARAD-2019-0093-2997 | Comment from Turtle Island Restoration Network |
| MARAD_AR_0142096 | MARAD_AR_0142100 | MARAD-2019-0093-2998-A1.pdf | MARAD-2019-0093-2998-A1 | EIS Comments 10-2022 copy |
| MARAD_AR_0142101 | MARAD_AR_0142101 | MARAD-2019-0093-2998.html | MARAD-2019-0093-2998 | Comment from Dan Croft |
| MARAD_AR_0142102 | MARAD_AR_0142103 | MARAD-2019-0093-2999-A1.pdf | MARAD-2019-0093-2999-A1 | MARAD-2019-0093 SDEIS TGLO Comment Letter |
| MARAD_AR_0142104 | MARAD_AR_0142104 | MARAD-2019-0093-2999.html | MARAD-2019-0093-2999 | Comment from Texas General Land Office |
| MARAD_AR_0142105 | MARAD_AR_0142105 | MARAD-2019-0093-3000.html | MARAD-2019-0093-3000 | Comment from David Hill |
| MARAD_AR_0142106 | MARAD_AR_0142106 | MARAD-2019-0093-3001.html | MARAD-2019-0093-3001 | Comment from Anonymous |
| MARAD_AR_0142107 | MARAD_AR_0142110 | MARAD-2019-0093-3025-A1.pdf | MARAD-2019-0093-3025-A1 | Comments of IEEFA re GulfLink SDEIS TX Deepwater Port 11_23_2022 |
| MARAD_AR_0142111 | MARAD_AR_0142111 | MARAD-2019-0093-3025.html | MARAD-2019-0093-3025 | Comment from Institute For Energy Economics and Financial Analysis |
| MARAD_AR_0142112 | MARAD_AR_0142115 | MARAD-2019-0093-3040.html | MARAD-2019-0093-3040 | Comment from Marian Shaw |
| MARAD_AR_0142116 | MARAD_AR_0142122 | MARAD-2019-0093-3043-A1.docx | MARAD-2019-0093-3043-A1 | MARAD 2019 0093 SEIS and USCG permit comments |
| MARAD_AR_0142123 | MARAD_AR_0142123 | MARAD-2019-0093-3043.html | MARAD-2019-0093-3043 | Comment from Michael Merritt |
| MARAD_AR_0142124 | MARAD_AR_0142124 | MARAD-2019-0093-3044.html | MARAD-2019-0093-3044 | Comment from Anonymous |
| MARAD_AR_0142125 | MARAD_AR_0142125 | MARAD-2019-0093-3045.html | MARAD-2019-0093-3045 | Comment from Oliver Lovitt |
| MARAD_AR_0142126 | MARAD_AR_0142126 | MARAD-2019-0093-3060.html | MARAD-2019-0093-3060 | Comment from M A |
| MARAD_AR_0142127 | MARAD_AR_0142175 | MARAD-2019-0093-3061-A1.pdf | MARAD-2019-0093-3061-A1 | GulfLink SDEIS Comment Letter and Index_FINAL_20221129 |
| MARAD_AR_0142176 | MARAD_AR_0142216 | MARAD-2019-0093-3061-A2.pdf | MARAD-2019-0093-3061-A2 | GulfLink SDEIS Comment Letter Exhibits 1-3 |
| MARAD_AR_0142217 | MARAD_AR_0142321 | MARAD-2019-0093-3061-A4.pdf | MARAD-2019-0093-3061-A4 | GulfLink SDEIS Comment Letter Exhibits 5-10 |
| MARAD_AR_0142322 | MARAD_AR_0142488 | MARAD-2019-0093-3061-A5.pdf | MARAD-2019-0093-3061-A5 | GulfLink SDEIS Comment Letter Exhibits 11-14 |
| MARAD_AR_0142489 | MARAD_AR_0142560 | MARAD-2019-0093-3061-A6.pdf | MARAD-2019-0093-3061-A6 | GulfLink SDEIS Comment Letter Exhibits 15-18 |
| MARAD_AR_0142561 | MARAD_AR_0142561 | MARAD-2019-0093-3061.html | MARAD-2019-0093-3061 | Comment from Earthjustice |
| MARAD_AR_0142562 | MARAD_AR_0142562 | MARAD-2019-0093-3062.html | MARAD-2019-0093-3062 | Comment from Anonymous |
| MARAD_AR_0142563 | MARAD_AR_0142563 | MARAD-2019-0093-3063.html | MARAD-2019-0093-3063 | Comment from Anonymous |
| MARAD_AR_0142564 | MARAD_AR_0142564 | MARAD-2019-0093-3064.html | MARAD-2019-0093-3064 | Comment from Daniel R. Cook |
| MARAD_AR_0142565 | MARAD_AR_0142565 | MARAD-2019-0093-3065.html | MARAD-2019-0093-3065 | Comment from Marta Torres |
| MARAD_AR_0142566 | MARAD_AR_0142566 | MARAD-2019-0093-3066.html | MARAD-2019-0093-3066 | Comment from Dustin Weaver |
| MARAD_AR_0142567 | MARAD_AR_0142567 | MARAD-2019-0093-3067.html | MARAD-2019-0093-3067 | Comment from Adrienne Mains |
| MARAD_AR_0142568 | MARAD_AR_0142568 | MARAD-2019-0093-3068.html | MARAD-2019-0093-3068 | Comment from Chrystal Beasley |
| MARAD_AR_0142569 | MARAD_AR_0142569 | MARAD-2019-0093-3069.html | MARAD-2019-0093-3069 | Comment from Seth Laxman |
| MARAD_AR_0142570 | MARAD_AR_0142570 | MARAD-2019-0093-3070.html | MARAD-2019-0093-3070 | Comment from NELDA LYCKA |
| MARAD_AR_0142571 | MARAD_AR_0142571 | MARAD-2019-0093-3071.html | MARAD-2019-0093-3071 | Comment from Andrew Bollich |
| MARAD_AR_0142572 | MARAD_AR_0142572 | MARAD-2019-0093-3074.html | MARAD-2019-0093-3074 | Comment from 350 New Jersey |
| MARAD_AR_0142573 | MARAD_AR_0142573 | MARAD-2019-0093-3076.html | MARAD-2019-0093-3076 | Comment from Amanda Lobo |
| MARAD_AR_0142574 | MARAD_AR_0142574 | MARAD-2019-0093-3077.html | MARAD-2019-0093-3077 | Comment from Travis G |
| MARAD_AR_0142575 | MARAD_AR_0142575 | MARAD-2019-0093-3078.html | MARAD-2019-0093-3078 | Comment from Butch Cooper |
| MARAD_AR_0142576 | MARAD_AR_0142576 | MARAD-2019-0093-3079.html | MARAD-2019-0093-3079 | Comment from Max O'Neill |
| MARAD_AR_0142577 | MARAD_AR_0142577 | MARAD-2019-0093-3080.html | MARAD-2019-0093-3080 | Comment from Steph S. |
| MARAD_AR_0142578 | MARAD_AR_0142578 | MARAD-2019-0093-3081.html | MARAD-2019-0093-3081 | Comment from Nathan Taft |
| MARAD_AR_0142579 | MARAD_AR_0142579 | MARAD-2019-0093-3082.html | MARAD-2019-0093-3082 | Comment from Franklin Yonkers |
| MARAD_AR_0142580 | MARAD_AR_0142603 | MARAD-2019-0093-3083-A1.pdf | MARAD-2019-0093-3083-A1 | 2022-11-30 CFCACW - Comments on TX GulfLink SDEIS |
| MARAD_AR_0142604 | MARAD_AR_0142604 | MARAD-2019-0093-3083.html | MARAD-2019-0093-3083 | Comment from Citizens for Clean Air & Clean Water |
| MARAD_AR_0142605 | MARAD_AR_0142605 | MARAD-2019-0093-3084.html | MARAD-2019-0093-3084 | Comment from Maple Osterbrink |
| MARAD_AR_0142606 | MARAD_AR_0142606 | MARAD-2019-0093-3085.html | MARAD-2019-0093-3085 | Comment from Christopher Phelan |
| MARAD_AR_0142607 | MARAD_AR_0142607 | MARAD-2019-0093-3087.html | MARAD-2019-0093-3087 | Comment from Teresa Kerr |
| MARAD_AR_0142608 | MARAD_AR_0142608 | MARAD-2019-0093-3088.html | MARAD-2019-0093-3088 | Comment from Kent Kerr |
| MARAD_AR_0142609 | MARAD_AR_0142609 | MARAD-2019-0093-3089.html | MARAD-2019-0093-3089 | Comment from Donna Robinson |
| MARAD_AR_0142610 | MARAD_AR_0142610 | MARAD-2019-0093-3091.html | MARAD-2019-0093-3091 | Comment from Nathan Sloan |
| MARAD_AR_0142611 | MARAD_AR_0143309 | MARAD-2019-0093-3092-A1.pdf | MARAD-2019-0093-3092-A1 | GulfLink Comments |
| MARAD_AR_0143310 | MARAD_AR_0143310 | MARAD-2019-0093-3092.html | MARAD-2019-0093-3092 | Comment from The Sierra Club |
| MARAD_AR_0143311 | MARAD_AR_0143311 | MARAD-2019-0093-3094.html | MARAD-2019-0093-3094 | Comment from Sue Page |
| MARAD_AR_0143312 | MARAD_AR_0143312 | MARAD-2019-0093-3095.html | MARAD-2019-0093-3095 | Comment from Ted Wolner |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0143313 | MARAD_AR_0143314 | MARAD-2019-0093-3099-A1.pdf | MARAD-2019-0093-3099-A1 | Multiple submitters |
| MARAD_AR_0143315 | MARAD_AR_0143315 | MARAD-2019-0093-3099.html | MARAD-2019-0093-3099 | Multiple submitters |
| MARAD_AR_0143316 | MARAD_AR_0143317 | MARAD-2019-0093-3100-A1.pdf | MARAD-2019-0093-3100-A1 | MARAD Response - Center for Biological Diversity Petition |
| MARAD_AR_0143318 | MARAD_AR_0143378 | MARAD-2019-0093-3100-A2.pdf | MARAD-2019-0093-3100-A2 | Maritime-Administration-climate-petition-2022-11-10(Appenidx) |
| MARAD_AR_0143379 | MARAD_AR_0143379 | MARAD-2019-0093-3100.html | MARAD-2019-0093-3100 | Center for Biological Diversity - Petition and MARAD Response |
| MARAD_AR_0143380 | MARAD_AR_0143381 | MARAD-2019-0093-3101-A1.pdf | MARAD-2019-0093-3101-A1 | USDOI Letter FA3-2 - 9 Nov 2022 |
| MARAD_AR_0143382 | MARAD_AR_0143382 | MARAD-2019-0093-3101.html | MARAD-2019-0093-3101 | USDOI Letter FA3-2 - 9 Nov 2022 |
| MARAD_AR_0143383 | MARAD_AR_0143385 | MARAD-2019-0093-3102-A1.pdf | MARAD-2019-0093-3102-A1 | Texas GulfLink ReSubmitted - CMP Consistency Form Executed 10.17.22 |
| MARAD_AR_0143386 | MARAD_AR_0143386 | MARAD-2019-0093-3102.html | MARAD-2019-0093-3102 | Texas GulfLink ReSubmitted - CMP Consistency Form Executed 10.17.22 |
| MARAD_AR_0143387 | MARAD_AR_0143387 | MARAD-2019-0093-3103.html | MARAD-2019-0093-3103 | Amended Texas Gulflink Deepwater Port Application Supplemental Draft Environmental Impact Statement |
| MARAD_AR_0143388 | MARAD_AR_0143388 | MARAD-2019-0093-3104.html | MARAD-2019-0093-3104 | Texas GulfLink DWP Supplemental Draft EIS - EPA Amended Comment Letter |
| MARAD_AR_0143389 | MARAD_AR_0143389 | MARAD-2019-0093-3105.html | MARAD-2019-0093-3105 | Texas GulfLink ReSubmitted - CMPConsistencyForm Executed 10.17.22 |
| MARAD_AR_0143390 | MARAD_AR_0143390 | MARAD-2019-0093-3106.html | MARAD-2019-0093-3106 | USDOI_Letter_FA3-2_9Nov2022 |
| MARAD_AR_0143391 | MARAD_AR_0143391 | MARAD-2019-0093-3107-A1.pdf | MARAD-2019-0093-3107-A1 | Comment from Aga Gugale |
| MARAD_AR_0143392 | MARAD_AR_0143392 | MARAD-2019-0093-3107.html | MARAD-2019-0093-3107 | Comment from Aga Gugale |
| MARAD_AR_0143393 | MARAD_AR_0143393 | MARAD-2019-0093-3108-A1.pdf | MARAD-2019-0093-3108-A1 | Comment from Jim Steitz |
| MARAD_AR_0143394 | MARAD_AR_0143394 | MARAD-2019-0093-3109-A1.pdf | MARAD-2019-0093-3109-A1 | Comment from Natasha Schave |
| MARAD_AR_0143395 | MARAD_AR_0143395 | MARAD-2019-0093-3111-A1.pdf | MARAD-2019-0093-3111-A1 | Comment from Anthony Watson Margaret Sachnik |
| MARAD_AR_0143396 | MARAD_AR_0143396 | MARAD-2019-0093-3111.html | MARAD-2019-0093-3111 | Comment from Anthony Watson Margaret Sachnik |
| MARAD_AR_0143397 | MARAD_AR_0143397 | MARAD-2019-0093-3112-A1.pdf | MARAD-2019-0093-3112-A1 | Comment from Bill Gryta |
| MARAD_AR_0143398 | MARAD_AR_0143398 | MARAD-2019-0093-3113-A1.pdf | MARAD-2019-0093-3113-A1 | Comment from Andrea Gotturdy |
| MARAD_AR_0143399 | MARAD_AR_0143399 | MARAD-2019-0093-3114-A1.pdf | MARAD-2019-0093-3114-A1 | Comment from Anya Doyle |
| MARAD_AR_0143400 | MARAD_AR_0143400 | MARAD-2019-0093-3115-A1.pdf | MARAD-2019-0093-3115-A1 | Comment from August Honey |
| MARAD_AR_0143401 | MARAD_AR_0143401 | MARAD-2019-0093-3116-A1.pdf | MARAD-2019-0093-3116-A1 | Comment from Allan Traiciff |
| MARAD_AR_0143402 | MARAD_AR_0143402 | MARAD-2019-0093-3117-A1.pdf | MARAD-2019-0093-3117-A1 | Comment from Antonio Yamanaka |
| MARAD_AR_0143403 | MARAD_AR_0143403 | MARAD-2019-0093-3118-A1.pdf | MARAD-2019-0093-3118-A1 | Comment from Brian Dillenberger |
| MARAD_AR_0143404 | MARAD_AR_0143405 | MARAD-2019-0093-3120-A1.pdf | MARAD-2019-0093-3120-A1 | Comment from Bear Capps |
| MARAD_AR_0143406 | MARAD_AR_0143406 | MARAD-2019-0093-3121-A1.pdf | MARAD-2019-0093-3121-A1 | Comment from Clare Coakley |
| MARAD_AR_0143407 | MARAD_AR_0143407 | MARAD-2019-0093-3122-A1.pdf | MARAD-2019-0093-3122-A1 | Comment from Aaron Whatley |
| MARAD_AR_0143408 | MARAD_AR_0143408 | MARAD-2019-0093-3123-A1.pdf | MARAD-2019-0093-3123-A1 | Comment from Caitlin Corkill |
| MARAD_AR_0143409 | MARAD_AR_0143410 | MARAD-2019-0093-3124-A1.pdf | MARAD-2019-0093-3124-A1 | Comment from David A Johns |
| MARAD_AR_0143411 | MARAD_AR_0143411 | MARAD-2019-0093-3124.html | MARAD-2019-0093-3124 | Comment from David A Johns |
| MARAD_AR_0143412 | MARAD_AR_0143412 | MARAD-2019-0093-3125-A1.pdf | MARAD-2019-0093-3125-A1 | Comment from Daniel Dawer |
| MARAD_AR_0143413 | MARAD_AR_0143413 | MARAD-2019-0093-3126-A1.pdf | MARAD-2019-0093-3126-A1 | Comment from Christine Kacher |
| MARAD_AR_0143414 | MARAD_AR_0143414 | MARAD-2019-0093-3127-A1.pdf | MARAD-2019-0093-3127-A1 | Comment from Caroline Morris |
| MARAD_AR_0143415 | MARAD_AR_0143415 | MARAD-2019-0093-3128-A1.pdf | MARAD-2019-0093-3128-A1 | Comment from Jeff Porter |
| MARAD_AR_0143416 | MARAD_AR_0143416 | MARAD-2019-0093-3129-A1.pdf | MARAD-2019-0093-3129-A1 | Comment from Robert Clayton |
| MARAD_AR_0143417 | MARAD_AR_0143417 | MARAD-2019-0093-3130-A1.pdf | MARAD-2019-0093-3130-A1 | Comment from Sol Swords |
| MARAD_AR_0143418 | MARAD_AR_0143418 | MARAD-2019-0093-3131-A1.pdf | MARAD-2019-0093-3131-A1 | Comment from Wendy Stumman |
| MARAD_AR_0143419 | MARAD_AR_0143419 | MARAD-2019-0093-3132-A1.pdf | MARAD-2019-0093-3132-A1 | Comment from Coy Academy |
| MARAD_AR_0143420 | MARAD_AR_0143420 | MARAD-2019-0093-3133-A1.pdf | MARAD-2019-0093-3133-A1 | Comment from Jesse Llamas |
| MARAD_AR_0143421 | MARAD_AR_0143421 | MARAD-2019-0093-3134-A1.pdf | MARAD-2019-0093-3134-A1 | Comment from Emily Sherman |
| MARAD_AR_0143422 | MARAD_AR_0143422 | MARAD-2019-0093-3135-A1.pdf | MARAD-2019-0093-3135-A1 | Comment from E Lemanis |
| MARAD_AR_0143423 | MARAD_AR_0143423 | MARAD-2019-0093-3136-A1.pdf | MARAD-2019-0093-3136-A1 | Comment from Ethan Smith |
| MARAD_AR_0143424 | MARAD_AR_0143424 | MARAD-2019-0093-3138-A1.pdf | MARAD-2019-0093-3138-A1 | Comment from Payton Ricci |
| MARAD_AR_0143425 | MARAD_AR_0143425 | MARAD-2019-0093-3139-A1.pdf | MARAD-2019-0093-3139-A1 | Comment from Roberto Miranda |
| MARAD_AR_0143426 | MARAD_AR_0143426 | MARAD-2019-0093-3140-A1.pdf | MARAD-2019-0093-3140-A1 | Comment from Gail Breeze |
| MARAD_AR_0143427 | MARAD_AR_0143427 | MARAD-2019-0093-3141-A1.pdf | MARAD-2019-0093-3141-A1 | Comment from Jonah |
| MARAD_AR_0143428 | MARAD_AR_0143428 | MARAD-2019-0093-3143-A1.pdf | MARAD-2019-0093-3143-A1 | Comment from Glenn Twiggs |
| MARAD_AR_0143429 | MARAD_AR_0143429 | MARAD-2019-0093-3144-A1.pdf | MARAD-2019-0093-3144-A1 | Comment from Wendy Newberg |
| MARAD_AR_0143430 | MARAD_AR_0143430 | MARAD-2019-0093-3145-A1.pdf | MARAD-2019-0093-3145-A1 | Comment from Ewa Siwak |
| MARAD_AR_0143431 | MARAD_AR_0143431 | MARAD-2019-0093-3146-A1.pdf | MARAD-2019-0093-3146-A1 | Comment from Cecilia Colome |
| MARAD_AR_0143432 | MARAD_AR_0143432 | MARAD-2019-0093-3147-A1.pdf | MARAD-2019-0093-3147-A1 | Comment from Frank Landavazo |
| MARAD_AR_0143433 | MARAD_AR_0143433 | MARAD-2019-0093-3148-A1.pdf | MARAD-2019-0093-3148-A1 | Comment from Matthew Printz |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0143434 | MARAD_AR_0143434 | MARAD-2019-0093-3149-A1.pdf | MARAD-2019-0093-3149-A1 | Comment from Gloria Ybana |
| MARAD_AR_0143435 | MARAD_AR_0143435 | MARAD-2019-0093-3150-A1.pdf | MARAD-2019-0093-3150-A1 | Comment from Leigh Anne Greenberg |
| MARAD_AR_0143436 | MARAD_AR_0143436 | MARAD-2019-0093-3150.html | MARAD-2019-0093-3150 | Comment from Leigh Anne Greenberg |
| MARAD_AR_0143437 | MARAD_AR_0143437 | MARAD-2019-0093-3151-A1.pdf | MARAD-2019-0093-3151-A1 | Comment from Jared Oriscoll |
| MARAD_AR_0143438 | MARAD_AR_0143438 | MARAD-2019-0093-3152-A1.pdf | MARAD-2019-0093-3152-A1 | Comment from Kate Daniels |
| MARAD_AR_0143439 | MARAD_AR_0143439 | MARAD-2019-0093-3153-A1.pdf | MARAD-2019-0093-3153-A1 | Comment from Nicole Ziza Bauer |
| MARAD_AR_0143440 | MARAD_AR_0143440 | MARAD-2019-0093-3153.html | MARAD-2019-0093-3153 | Comment from Nicole Ziza Bauer |
| MARAD_AR_0143441 | MARAD_AR_0143442 | MARAD-2019-0093-3154-A1.pdf | MARAD-2019-0093-3154-A1 | Comment from Pamela Johns |
| MARAD_AR_0143443 | MARAD_AR_0143443 | MARAD-2019-0093-3155-A1.pdf | MARAD-2019-0093-3155-A1 | Comment from KL |
| MARAD_AR_0143444 | MARAD_AR_0143444 | MARAD-2019-0093-3156-A1.pdf | MARAD-2019-0093-3156-A1 | Comment from Lin Joy |
| MARAD_AR_0143445 | MARAD_AR_0143445 | MARAD-2019-0093-3157-A1.pdf | MARAD-2019-0093-3157-A1 | Comment from Lisa Bilinski |
| MARAD_AR_0143446 | MARAD_AR_0143446 | MARAD-2019-0093-3158-A1.pdf | MARAD-2019-0093-3158-A1 | Comment from Heidi Stanfield |
| MARAD_AR_0143447 | MARAD_AR_0143447 | MARAD-2019-0093-3159-A1.pdf | MARAD-2019-0093-3159-A1 | Comment from Rowan Capps |
| MARAD_AR_0143448 | MARAD_AR_0143448 | MARAD-2019-0093-3160-A1.pdf | MARAD-2019-0093-3160-A1 | Comment from Sharon Clark |
| MARAD_AR_0143449 | MARAD_AR_0143449 | MARAD-2019-0093-3161-A1.pdf | MARAD-2019-0093-3161-A1 | Comment from Jose Vasquez |
| MARAD_AR_0143450 | MARAD_AR_0143450 | MARAD-2019-0093-3162-A1.pdf | MARAD-2019-0093-3162-A1 | Comment from Joshua Winters |
| MARAD_AR_0143451 | MARAD_AR_0143451 | MARAD-2019-0093-3163-A1.pdf | MARAD-2019-0093-3163-A1 | Comment from Idella Wilson |
| MARAD_AR_0143452 | MARAD_AR_0143452 | MARAD-2019-0093-3164-A1.pdf | MARAD-2019-0093-3164-A1 | Comment from Otto |
| MARAD_AR_0143453 | MARAD_AR_0143453 | MARAD-2019-0093-3165-A1.pdf | MARAD-2019-0093-3165-A1 | Comment from Genevieve Trabulsi-Orr |
| MARAD_AR_0143454 | MARAD_AR_0143454 | MARAD-2019-0093-3166-A1.pdf | MARAD-2019-0093-3166-A1 | Comment from Stan Williams |
| MARAD_AR_0143455 | MARAD_AR_0143455 | MARAD-2019-0093-3167-A1.pdf | MARAD-2019-0093-3167-A1 | Comment from Syad Ashrafulla |
| MARAD_AR_0143456 | MARAD_AR_0143456 | MARAD-2019-0093-3168-A1.pdf | MARAD-2019-0093-3168-A1 | Comment from Rachel Tepper |
| MARAD_AR_0143457 | MARAD_AR_0143457 | MARAD-2019-0093-3169-A1.pdf | MARAD-2019-0093-3169-A1 | Comment from Nancy Porter |
| MARAD_AR_0143458 | MARAD_AR_0143458 | MARAD-2019-0093-3170-A1.pdf | MARAD-2019-0093-3170-A1 | Comment from Kristof Irwin |
| MARAD_AR_0143459 | MARAD_AR_0143459 | MARAD-2019-0093-3171-A1.pdf | MARAD-2019-0093-3171-A1 | Comment from Tina Rosenzweig |
| MARAD_AR_0143460 | MARAD_AR_0143460 | MARAD-2019-0093-3172-A1.pdf | MARAD-2019-0093-3172-A1 | Comment from Lesson Medrano |
| MARAD_AR_0143461 | MARAD_AR_0143461 | MARAD-2019-0093-3173-A1.pdf | MARAD-2019-0093-3173-A1 | Comment from Josh Abel |
| MARAD_AR_0143462 | MARAD_AR_0143462 | MARAD-2019-0093-3174-A1.pdf | MARAD-2019-0093-3174-A1 | Comment from PS |
| MARAD_AR_0143463 | MARAD_AR_0143463 | MARAD-2019-0093-3175-A1.pdf | MARAD-2019-0093-3175-A1 | Comment from Robyn Rutland-Coleman |
| MARAD_AR_0143464 | MARAD_AR_0143464 | MARAD-2019-0093-3176-A1.pdf | MARAD-2019-0093-3176-A1 | Comment from Linda Overton |
| MARAD_AR_0143465 | MARAD_AR_0143465 | MARAD-2019-0093-3177-A1.pdf | MARAD-2019-0093-3177-A1 | Comment from Stephany Migdal |
| MARAD_AR_0143466 | MARAD_AR_0143466 | MARAD-2019-0093-3178-A1.pdf | MARAD-2019-0093-3178-A1 | Comment from Michael A Thompson |
| MARAD_AR_0143467 | MARAD_AR_0143467 | MARAD-2019-0093-3178.html | MARAD-2019-0093-3178 | Comment from Michael A Thompson |
| MARAD_AR_0143468 | MARAD_AR_0143468 | MARAD-2019-0093-3179-A1.pdf | MARAD-2019-0093-3179-A1 | Comment from Lauren Borke |
| MARAD_AR_0143469 | MARAD_AR_0143469 | MARAD-2019-0093-3180-A1.pdf | MARAD-2019-0093-3180-A1 | Comment from Alyssa Parsons |
| MARAD_AR_0143470 | MARAD_AR_0143470 | MARAD-2019-0093-3181-A1.pdf | MARAD-2019-0093-3181-A1 | Comment from Emily Crozier |
| MARAD_AR_0143471 | MARAD_AR_0143472 | MARAD-2019-0093-3182-A1.pdf | MARAD-2019-0093-3182-A1 | Comment from Celia McChesney |
| MARAD_AR_0143473 | MARAD_AR_0143473 | MARAD-2019-0093-3183-A1.pdf | MARAD-2019-0093-3183-A1 | Comment from Collette River Jasper Cowboy |
| MARAD_AR_0143474 | MARAD_AR_0143474 | MARAD-2019-0093-3183.html | MARAD-2019-0093-3183 | Comment from Collette River Jasper Cowboy |
| MARAD_AR_0143475 | MARAD_AR_0143475 | MARAD-2019-0093-3184-A1.pdf | MARAD-2019-0093-3184-A1 | Comment from Darwin Esquibel |
| MARAD_AR_0143476 | MARAD_AR_0143476 | MARAD-2019-0093-3185-A1.pdf | MARAD-2019-0093-3185-A1 | Comment from Cody Bowie |
| MARAD_AR_0143477 | MARAD_AR_0143477 | MARAD-2019-0093-3186-A1.pdf | MARAD-2019-0093-3186-A1 | Comment from Carson Calderon |
| MARAD_AR_0143478 | MARAD_AR_0143478 | MARAD-2019-0093-3187-A1.pdf | MARAD-2019-0093-3187-A1 | Comment from Dani Longoria |
| MARAD_AR_0143479 | MARAD_AR_0143479 | MARAD-2019-0093-3188-A1.pdf | MARAD-2019-0093-3188-A1 | Comment from Sawyer Hewitt |
| MARAD_AR_0143480 | MARAD_AR_0143480 | MARAD-2019-0093-3189-A1.pdf | MARAD-2019-0093-3189-A1 | Comment from Lorrie Flowers |
| MARAD_AR_0143481 | MARAD_AR_0143481 | MARAD-2019-0093-3190-A1.pdf | MARAD-2019-0093-3190-A1 | Comment from Andrew McKenna |
| MARAD_AR_0143482 | MARAD_AR_0143482 | MARAD-2019-0093-3191-A1.pdf | MARAD-2019-0093-3191-A1 | Comment from Daniel Calderon |
| MARAD_AR_0143483 | MARAD_AR_0143483 | MARAD-2019-0093-3192-A1.pdf | MARAD-2019-0093-3192-A1 | Comment from Emilia Mitkovska |
| MARAD_AR_0143484 | MARAD_AR_0143484 | MARAD-2019-0093-3193-A1.pdf | MARAD-2019-0093-3193-A1 | Comment from Marylin Orton |
| MARAD_AR_0143485 | MARAD_AR_0143485 | MARAD-2019-0093-3194-A1.pdf | MARAD-2019-0093-3194-A1 | Comment from Jessica Thurnton |
| MARAD_AR_0143486 | MARAD_AR_0143486 | MARAD-2019-0093-3195-A1.pdf | MARAD-2019-0093-3195-A1 | Comment from Haritina Todorovska |
| MARAD_AR_0143487 | MARAD_AR_0143487 | MARAD-2019-0093-3196-A1.pdf | MARAD-2019-0093-3196-A1 | Comment from Antonio G |
| MARAD_AR_0143488 | MARAD_AR_0143488 | MARAD-2019-0093-3197-A1.pdf | MARAD-2019-0093-3197-A1 | Comment from Jason Segna |
| MARAD_AR_0143489 | MARAD_AR_0143489 | MARAD-2019-0093-3198-A1.pdf | MARAD-2019-0093-3198-A1 | Comment from Mark |
| MARAD_AR_0143490 | MARAD_AR_0143490 | MARAD-2019-0093-3199-A1.pdf | MARAD-2019-0093-3199-A1 | Comment from Valerie Villarreal Michelson |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0143491 | MARAD_AR_0143491 | MARAD-2019-0093-3199.html | MARAD-2019-0093-3199 | Comment from Valerie Villarreal Michelson |
| MARAD_AR_0143492 | MARAD_AR_0143492 | MARAD-2019-0093-3200-A1.pdf | MARAD-2019-0093-3200-A1 | Comment from Jessica Gottschalk |
| MARAD_AR_0143493 | MARAD_AR_0143493 | MARAD-2019-0093-3201-A1.pdf | MARAD-2019-0093-3201-A1 | Comment from Jordan Easley |
| MARAD_AR_0143494 | MARAD_AR_0143494 | MARAD-2019-0093-3202-A1.pdf | MARAD-2019-0093-3202-A1 | Comment from HBS |
| MARAD_AR_0143495 | MARAD_AR_0143495 | MARAD-2019-0093-3203-A1.pdf | MARAD-2019-0093-3203-A1 | Comment from Sam Gonzales |
| MARAD_AR_0143496 | MARAD_AR_0143496 | MARAD-2019-0093-3204-A1.pdf | MARAD-2019-0093-3204-A1 | Comment from Wendy Colonna |
| MARAD_AR_0143497 | MARAD_AR_0143497 | MARAD-2019-0093-3205-A1.pdf | MARAD-2019-0093-3205-A1 | Comment from Terese M St Arnauld |
| MARAD_AR_0143498 | MARAD_AR_0143498 | MARAD-2019-0093-3205.html | MARAD-2019-0093-3205 | Comment from Terese M St Arnauld |
| MARAD_AR_0143499 | MARAD_AR_0143499 | MARAD-2019-0093-3206-A1.pdf | MARAD-2019-0093-3206-A1 | Comment from Jane McCarty |
| MARAD_AR_0143500 | MARAD_AR_0143500 | MARAD-2019-0093-3207-A1.pdf | MARAD-2019-0093-3207-A1 | Comment from Pierson Saxon |
| MARAD_AR_0143501 | MARAD_AR_0143501 | MARAD-2019-0093-3208-A1.pdf | MARAD-2019-0093-3208-A1 | Comment from Meghan Ross |
| MARAD_AR_0143502 | MARAD_AR_0143502 | MARAD-2019-0093-3209-A1.pdf | MARAD-2019-0093-3209-A1 | Comment from Lester Porter |
| MARAD_AR_0143503 | MARAD_AR_0143503 | MARAD-2019-0093-3210-A1.pdf | MARAD-2019-0093-3210-A1 | Comment from Gail Gibbons |
| MARAD_AR_0143504 | MARAD_AR_0143504 | MARAD-2019-0093-3211-A1.pdf | MARAD-2019-0093-3211-A1 | Comment from Meg Lee |
| MARAD_AR_0143505 | MARAD_AR_0143505 | MARAD-2019-0093-3212-A1.pdf | MARAD-2019-0093-3212-A1 | Comment from Kim Brewster |
| MARAD_AR_0143506 | MARAD_AR_0143506 | MARAD-2019-0093-3213-A1.pdf | MARAD-2019-0093-3213-A1 | Comment from Ruben |
| MARAD_AR_0143507 | MARAD_AR_0143507 | MARAD-2019-0093-3214-A1.pdf | MARAD-2019-0093-3214-A1 | Comment from Karen Seroussi |
| MARAD_AR_0143508 | MARAD_AR_0143508 | MARAD-2019-0093-3215-A1.pdf | MARAD-2019-0093-3215-A1 | Comment from Lanore Hoyd |
| MARAD_AR_0143509 | MARAD_AR_0143509 | MARAD-2019-0093-3216-A1.pdf | MARAD-2019-0093-3216-A1 | Comment from Heather Hahn |
| MARAD_AR_0143510 | MARAD_AR_0143510 | MARAD-2019-0093-3217-A1.pdf | MARAD-2019-0093-3217-A1 | Comment from Janell Abbey |
| MARAD_AR_0143511 | MARAD_AR_0143511 | MARAD-2019-0093-3218-A1.pdf | MARAD-2019-0093-3218-A1 | Comment from Guy Justice W |
| MARAD_AR_0143512 | MARAD_AR_0143512 | MARAD-2019-0093-3218.html | MARAD-2019-0093-3218 | Comment from Guy Justice W |
| MARAD_AR_0143513 | MARAD_AR_0143513 | MARAD-2019-0093-3219-A1.pdf | MARAD-2019-0093-3219-A1 | Comment from Travis W |
| MARAD_AR_0143514 | MARAD_AR_0143514 | MARAD-2019-0093-3220-A1.pdf | MARAD-2019-0093-3220-A1 | Comment from Vanessa Ray |
| MARAD_AR_0143515 | MARAD_AR_0143515 | MARAD-2019-0093-3221-A1.pdf | MARAD-2019-0093-3221-A1 | Comment from Laila Scott |
| MARAD_AR_0143516 | MARAD_AR_0143516 | MARAD-2019-0093-3222-A1.pdf | MARAD-2019-0093-3222-A1 | Comment from Lindsey Paley |
| MARAD_AR_0143517 | MARAD_AR_0143517 | MARAD-2019-0093-3223-A1.pdf | MARAD-2019-0093-3223-A1 | Comment from Atanacio Arechisa |
| MARAD_AR_0143518 | MARAD_AR_0143518 | MARAD-2019-0093-3224-A1.pdf | MARAD-2019-0093-3224-A1 | Comment from Ali Mazloum |
| MARAD_AR_0143519 | MARAD_AR_0143519 | MARAD-2019-0093-3225-A1.pdf | MARAD-2019-0093-3225-A1 | Comment from Adrian Dukes |
| MARAD_AR_0143520 | MARAD_AR_0143520 | MARAD-2019-0093-3226-A1.pdf | MARAD-2019-0093-3226-A1 | Comment from Carolyn Foote |
| MARAD_AR_0143521 | MARAD_AR_0143521 | MARAD-2019-0093-3228-A1.pdf | MARAD-2019-0093-3228-A1 | Comment from Lorraine Anthony Powell |
| MARAD_AR_0143522 | MARAD_AR_0143522 | MARAD-2019-0093-3228.html | MARAD-2019-0093-3228 | Comment from Lorraine Anthony Powell |
| MARAD_AR_0143523 | MARAD_AR_0143523 | MARAD-2019-0093-3229-A1.pdf | MARAD-2019-0093-3229-A1 | Comment from Catherine Stella |
| MARAD_AR_0143524 | MARAD_AR_0143524 | MARAD-2019-0093-3230-A1.pdf | MARAD-2019-0093-3230-A1 | Comment from Cameron Dodd |
| MARAD_AR_0143525 | MARAD_AR_0143525 | MARAD-2019-0093-3231-A1.pdf | MARAD-2019-0093-3231-A1 | Comment from Nora Stew Urbach |
| MARAD_AR_0143526 | MARAD_AR_0143526 | MARAD-2019-0093-3231.html | MARAD-2019-0093-3231 | Comment from Nora Stew Urbach |
| MARAD_AR_0143527 | MARAD_AR_0143527 | MARAD-2019-0093-3232-A1.pdf | MARAD-2019-0093-3232-A1 | Comment from Alexis Jacobs |
| MARAD_AR_0143528 | MARAD_AR_0143528 | MARAD-2019-0093-3233-A1.pdf | MARAD-2019-0093-3233-A1 | Comment from Macey Baker |
| MARAD_AR_0143529 | MARAD_AR_0143529 | MARAD-2019-0093-3234-A1.pdf | MARAD-2019-0093-3234-A1 | Comment from Vera Cuevas |
| MARAD_AR_0143530 | MARAD_AR_0143530 | MARAD-2019-0093-3235-A1.pdf | MARAD-2019-0093-3235-A1 | Comment from Martha Murphy Moon |
| MARAD_AR_0143531 | MARAD_AR_0143531 | MARAD-2019-0093-3235.html | MARAD-2019-0093-3235 | Comment from Martha Murphy Moon |
| MARAD_AR_0143532 | MARAD_AR_0143532 | MARAD-2019-0093-3236-A1.pdf | MARAD-2019-0093-3236-A1 | Comment from Bryce Goodman |
| MARAD_AR_0143533 | MARAD_AR_0143533 | MARAD-2019-0093-3237-A1.pdf | MARAD-2019-0093-3237-A1 | Comment from Coby Muchelroy |
| MARAD_AR_0143534 | MARAD_AR_0143534 | MARAD-2019-0093-3238-A1.pdf | MARAD-2019-0093-3238-A1 | Comment from Brian Brearley |
| MARAD_AR_0143535 | MARAD_AR_0143535 | MARAD-2019-0093-3239-A1.pdf | MARAD-2019-0093-3239-A1 | Comment from Jeanne Morman |
| MARAD_AR_0143536 | MARAD_AR_0143536 | MARAD-2019-0093-3240-A1.pdf | MARAD-2019-0093-3240-A1 | Comment from Cale Nonemacher |
| MARAD_AR_0143537 | MARAD_AR_0143537 | MARAD-2019-0093-3241-A1.pdf | MARAD-2019-0093-3241-A1 | Comment from Haral |
| MARAD_AR_0143538 | MARAD_AR_0143538 | MARAD-2019-0093-3242-A1.pdf | MARAD-2019-0093-3242-A1 | Comment from William O'Meara |
| MARAD_AR_0143539 | MARAD_AR_0143539 | MARAD-2019-0093-3242.html | MARAD-2019-0093-3242 | Comment from William O'Meara |
| MARAD_AR_0143540 | MARAD_AR_0143540 | MARAD-2019-0093-3243.html | MARAD-2019-0093-3243 | Comment from Stacy M Pandey |
| MARAD_AR_0143541 | MARAD_AR_0143541 | MARAD-2019-0093-3244-A1.pdf | MARAD-2019-0093-3244-A1 | Comment from Selena S |
| MARAD_AR_0143542 | MARAD_AR_0143542 | MARAD-2019-0093-3245-A1.pdf | MARAD-2019-0093-3245-A1 | Comment from Nicole Fabiano |
| MARAD_AR_0143543 | MARAD_AR_0143544 | MARAD-2019-0093-3246-A1.pdf | MARAD-2019-0093-3246-A1 | Comment from Debra Hansen |
| MARAD_AR_0143545 | MARAD_AR_0143545 | MARAD-2019-0093-3247-A1.pdf | MARAD-2019-0093-3247-A1 | Comment from Carly Kettler |
| MARAD_AR_0143546 | MARAD_AR_0143546 | MARAD-2019-0093-3248-A1.pdf | MARAD-2019-0093-3248-A1 | Comment from Ana Maria S |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0143547 | MARAD_AR_0143547 | MARAD-2019-0093-3248.html | MARAD-2019-0093-3248 | Comment from Ana Maria S |
| MARAD_AR_0143548 | MARAD_AR_0143548 | MARAD-2019-0093-3249-A1.pdf | MARAD-2019-0093-3249-A1 | Comment from Yates P Barreda |
| MARAD_AR_0143549 | MARAD_AR_0143549 | MARAD-2019-0093-3249.html | MARAD-2019-0093-3249 | Comment from Yates P Barreda |
| MARAD_AR_0143550 | MARAD_AR_0143550 | MARAD-2019-0093-3250-A1.pdf | MARAD-2019-0093-3250-A1 | Comment from Hugo Minoli |
| MARAD_AR_0143551 | MARAD_AR_0143552 | MARAD-2019-0093-3251-A1.pdf | MARAD-2019-0093-3251-A1 | Comment from Kacey Carter |
| MARAD_AR_0143553 | MARAD_AR_0143553 | MARAD-2019-0093-3252-A1.pdf | MARAD-2019-0093-3252-A1 | Comment from Anthony A |
| MARAD_AR_0143554 | MARAD_AR_0143554 | MARAD-2019-0093-3253-A1.pdf | MARAD-2019-0093-3253-A1 | Comment from Daniel Thomas |
| MARAD_AR_0143555 | MARAD_AR_0143555 | MARAD-2019-0093-3254-A1.pdf | MARAD-2019-0093-3254-A1 | Comment from Megan Jones |
| MARAD_AR_0143556 | MARAD_AR_0143556 | MARAD-2019-0093-3255-A1.pdf | MARAD-2019-0093-3255-A1 | Comment from Anonymous |
| MARAD_AR_0143557 | MARAD_AR_0143557 | MARAD-2019-0093-3256-A1.pdf | MARAD-2019-0093-3256-A1 | Comment from Perry Gound |
| MARAD_AR_0143558 | MARAD_AR_0143558 | MARAD-2019-0093-3257-A1.pdf | MARAD-2019-0093-3257-A1 | Comment from Rebecca |
| MARAD_AR_0143559 | MARAD_AR_0143559 | MARAD-2019-0093-3258-A1.pdf | MARAD-2019-0093-3258-A1 | Comment from Macy Nonemacher |
| MARAD_AR_0143560 | MARAD_AR_0143560 | MARAD-2019-0093-3259-A1.pdf | MARAD-2019-0093-3259-A1 | Comment from Scott Meyer |
| MARAD_AR_0143561 | MARAD_AR_0143561 | MARAD-2019-0093-3260-A1.pdf | MARAD-2019-0093-3260-A1 | Comment from Yolanda Mederos |
| MARAD_AR_0143562 | MARAD_AR_0143562 | MARAD-2019-0093-3261-A1.pdf | MARAD-2019-0093-3261-A1 | Comment from Emily Hardeman |
| MARAD_AR_0143563 | MARAD_AR_0143563 | MARAD-2019-0093-3262-A1.pdf | MARAD-2019-0093-3262-A1 | Comment from Diane Singleton |
| MARAD_AR_0143564 | MARAD_AR_0143564 | MARAD-2019-0093-3263-A1.pdf | MARAD-2019-0093-3263-A1 | Comment from Laurie Bram |
| MARAD_AR_0143565 | MARAD_AR_0143565 | MARAD-2019-0093-3264-A1.pdf | MARAD-2019-0093-3264-A1 | Comment from James Suter |
| MARAD_AR_0143566 | MARAD_AR_0143566 | MARAD-2019-0093-3265-A1.pdf | MARAD-2019-0093-3265-A1 | Comment from Jenny Cahill |
| MARAD_AR_0143567 | MARAD_AR_0143567 | MARAD-2019-0093-3266-A1.pdf | MARAD-2019-0093-3266-A1 | Comment from Scott Martin |
| MARAD_AR_0143568 | MARAD_AR_0143568 | MARAD-2019-0093-3267-A1.pdf | MARAD-2019-0093-3267-A1 | Comment from Sydney Paschall |
| MARAD_AR_0143569 | MARAD_AR_0143569 | MARAD-2019-0093-3269-A1.pdf | MARAD-2019-0093-3269-A1 | Comment from Johnathan Martinez |
| MARAD_AR_0143570 | MARAD_AR_0143570 | MARAD-2019-0093-3270-A1.pdf | MARAD-2019-0093-3270-A1 | Comment from Marissa C |
| MARAD_AR_0143571 | MARAD_AR_0143571 | MARAD-2019-0093-3271-A1.pdf | MARAD-2019-0093-3271-A1 | Comment from Laura Rockafeller |
| MARAD_AR_0143572 | MARAD_AR_0143572 | MARAD-2019-0093-3272-A1.pdf | MARAD-2019-0093-3272-A1 | Comment from John Mastenbrook |
| MARAD_AR_0143573 | MARAD_AR_0143573 | MARAD-2019-0093-3273-A1.pdf | MARAD-2019-0093-3273-A1 | Comment from M Hessen |
| MARAD_AR_0143574 | MARAD_AR_0143574 | MARAD-2019-0093-3274-A1.pdf | MARAD-2019-0093-3274-A1 | Comment from June Nanemacher |
| MARAD_AR_0143575 | MARAD_AR_0143578 | MARAD-2019-0093-3275-A1.pdf | MARAD-2019-0093-3275-A1 | Comment from Nicole Hershey |
| MARAD_AR_0143579 | MARAD_AR_0143579 | MARAD-2019-0093-3276-A1.pdf | MARAD-2019-0093-3276-A1 | Comment from Scott Sproat |
| MARAD_AR_0143580 | MARAD_AR_0143580 | MARAD-2019-0093-3277-A1.pdf | MARAD-2019-0093-3277-A1 | Comment from Forrest Foust |
| MARAD_AR_0143581 | MARAD_AR_0143581 | MARAD-2019-0093-3278-A1.pdf | MARAD-2019-0093-3278-A1 | Comment from Katie Krause |
| MARAD_AR_0143582 | MARAD_AR_0143582 | MARAD-2019-0093-3279-A1.pdf | MARAD-2019-0093-3279-A1 | Comment from Mary Youngwith |
| MARAD_AR_0143583 | MARAD_AR_0143583 | MARAD-2019-0093-3280-A1.pdf | MARAD-2019-0093-3280-A1 | Comment from Jamie Cho |
| MARAD_AR_0143584 | MARAD_AR_0143584 | MARAD-2019-0093-3281-A1.pdf | MARAD-2019-0093-3281-A1 | Comment from Kelley Edwards |
| MARAD_AR_0143585 | MARAD_AR_0143585 | MARAD-2019-0093-3283-A1.pdf | MARAD-2019-0093-3283-A1 | Comment from Molly Dorman |
| MARAD_AR_0143586 | MARAD_AR_0143586 | MARAD-2019-0093-3284-A1.pdf | MARAD-2019-0093-3284-A1 | Comment from Meredith Meagher |
| MARAD_AR_0143587 | MARAD_AR_0143587 | MARAD-2019-0093-3285-A1.pdf | MARAD-2019-0093-3285-A1 | Comment from George Harbeson |
| MARAD_AR_0143588 | MARAD_AR_0143588 | MARAD-2019-0093-3286-A1.pdf | MARAD-2019-0093-3286-A1 | Comment from Michelle |
| MARAD_AR_0143589 | MARAD_AR_0143589 | MARAD-2019-0093-3287-A1.pdf | MARAD-2019-0093-3287-A1 | Comment from Sheri Norris |
| MARAD_AR_0143590 | MARAD_AR_0143590 | MARAD-2019-0093-3288-A1.pdf | MARAD-2019-0093-3288-A1 | Comment from M Moe |
| MARAD_AR_0143591 | MARAD_AR_0143591 | MARAD-2019-0093-3289-A1.pdf | MARAD-2019-0093-3289-A1 | Comment from Zach Vonler |
| MARAD_AR_0143592 | MARAD_AR_0143592 | MARAD-2019-0093-3290-A1.pdf | MARAD-2019-0093-3290-A1 | Comment from Regan |
| MARAD_AR_0143593 | MARAD_AR_0143593 | MARAD-2019-0093-3291-A1.pdf | MARAD-2019-0093-3291-A1 | Comment from Zeke |
| MARAD_AR_0143594 | MARAD_AR_0143594 | MARAD-2019-0093-3292-A1.pdf | MARAD-2019-0093-3292-A1 | Comment from Peter James |
| MARAD_AR_0143595 | MARAD_AR_0143595 | MARAD-2019-0093-3292.html | MARAD-2019-0093-3292 | Comment from Peter James |
| MARAD_AR_0143596 | MARAD_AR_0143596 | MARAD-2019-0093-3293-A1.pdf | MARAD-2019-0093-3293-A1 | Comment from Rowan Harris |
| MARAD_AR_0143597 | MARAD_AR_0143597 | MARAD-2019-0093-3295-A1.pdf | MARAD-2019-0093-3295-A1 | Comment from Robert Bevill |
| MARAD_AR_0143598 | MARAD_AR_0143598 | MARAD-2019-0093-3296-A1.pdf | MARAD-2019-0093-3296-A1 | Comment from Parika Karsaliya |
| MARAD_AR_0143599 | MARAD_AR_0143599 | MARAD-2019-0093-3297-A1.pdf | MARAD-2019-0093-3297-A1 | Comment from Melissa |
| MARAD_AR_0143600 | MARAD_AR_0143600 | MARAD-2019-0093-3298-A1.pdf | MARAD-2019-0093-3298-A1 | Comment from Sam B Can |
| MARAD_AR_0143601 | MARAD_AR_0143601 | MARAD-2019-0093-3298.html | MARAD-2019-0093-3298 | Comment from Sam B Can |
| MARAD_AR_0143602 | MARAD_AR_0143602 | MARAD-2019-0093-3300-A1.pdf | MARAD-2019-0093-3300-A1 | Comment from Jennifer Bradford |
| MARAD_AR_0143603 | MARAD_AR_0143603 | MARAD-2019-0093-3301-A1.pdf | MARAD-2019-0093-3301-A1 | Comment from Chris Muenster |
| MARAD_AR_0143604 | MARAD_AR_0143604 | MARAD-2019-0093-3302-A1.pdf | MARAD-2019-0093-3302-A1 | Comment from Andrea G |
| MARAD_AR_0143605 | MARAD_AR_0143605 | MARAD-2019-0093-3303-A1.pdf | MARAD-2019-0093-3303-A1 | Comment from Jacqueline K Thomas |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0143606 | MARAD_AR_0143606 | MARAD-2019-0093-3304-A1.pdf | MARAD-2019-0093-3304-A1 | Comment from John A Bravo |
| MARAD_AR_0143607 | MARAD_AR_0143607 | MARAD-2019-0093-3304.html | MARAD-2019-0093-3304 | Comment from John A Bravo |
| MARAD_AR_0143608 | MARAD_AR_0143608 | MARAD-2019-0093-3305-A1.pdf | MARAD-2019-0093-3305-A1 | Comment from Allen H |
| MARAD_AR_0143609 | MARAD_AR_0143609 | MARAD-2019-0093-3306-A1.pdf | MARAD-2019-0093-3306-A1 | Comment from Hanna Hernandez |
| MARAD_AR_0143610 | MARAD_AR_0143610 | MARAD-2019-0093-3307-A1.pdf | MARAD-2019-0093-3307-A1 | Comment from Cynthia D |
| MARAD_AR_0143611 | MARAD_AR_0143611 | MARAD-2019-0093-3308-A1.pdf | MARAD-2019-0093-3308-A1 | Comment from B Mitchell |
| MARAD_AR_0143612 | MARAD_AR_0143612 | MARAD-2019-0093-3309-A1.pdf | MARAD-2019-0093-3309-A1 | Comment from George B |
| MARAD_AR_0143613 | MARAD_AR_0143613 | MARAD-2019-0093-3310-A1.pdf | MARAD-2019-0093-3310-A1 | Comment from G B |
| MARAD_AR_0143614 | MARAD_AR_0143614 | MARAD-2019-0093-3311-A1.pdf | MARAD-2019-0093-3311-A1 | Comment from Gerald Cates |
| MARAD_AR_0143615 | MARAD_AR_0143615 | MARAD-2019-0093-3312-A1.pdf | MARAD-2019-0093-3312-A1 | Comment from L Nail |
| MARAD_AR_0143616 | MARAD_AR_0143616 | MARAD-2019-0093-3313-A1.pdf | MARAD-2019-0093-3313-A1 | Comment from Misti B |
| MARAD_AR_0143617 | MARAD_AR_0143618 | MARAD-2019-0093-3315-A1.pdf | MARAD-2019-0093-3315-A1 | Comment from Darrold K Smith |
| MARAD_AR_0143619 | MARAD_AR_0143619 | MARAD-2019-0093-3315.html | MARAD-2019-0093-3315 | Comment from Darrold K Smith |
| MARAD_AR_0143620 | MARAD_AR_0143620 | MARAD-2019-0093-3316-A1.pdf | MARAD-2019-0093-3316-A1 | Comment from Amanda Fox |
| MARAD_AR_0143621 | MARAD_AR_0143621 | MARAD-2019-0093-3317-A1.pdf | MARAD-2019-0093-3317-A1 | Comment from Katie Swain |
| MARAD_AR_0143622 | MARAD_AR_0143622 | MARAD-2019-0093-3318-A1.pdf | MARAD-2019-0093-3318-A1 | Comment from Mia Maguire |
| MARAD_AR_0143623 | MARAD_AR_0143623 | MARAD-2019-0093-3319-A1.pdf | MARAD-2019-0093-3319-A1 | Comment from Ramiro Marroquin |
| MARAD_AR_0143624 | MARAD_AR_0143624 | MARAD-2019-0093-3320-A1.pdf | MARAD-2019-0093-3320-A1 | Comment from David Ward |
| MARAD_AR_0143625 | MARAD_AR_0143625 | MARAD-2019-0093-3321-A1.pdf | MARAD-2019-0093-3321-A1 | Comment from John Frenger |
| MARAD_AR_0143626 | MARAD_AR_0143626 | MARAD-2019-0093-3322-A1.pdf | MARAD-2019-0093-3322-A1 | Comment from Michael Perron |
| MARAD_AR_0143627 | MARAD_AR_0143627 | MARAD-2019-0093-3323-A1.pdf | MARAD-2019-0093-3323-A1 | Comment from Matt Decker |
| MARAD_AR_0143628 | MARAD_AR_0143628 | MARAD-2019-0093-3324-A1.pdf | MARAD-2019-0093-3324-A1 | Comment from Rachel Patfield |
| MARAD_AR_0143629 | MARAD_AR_0143629 | MARAD-2019-0093-3325-A1.pdf | MARAD-2019-0093-3325-A1 | Comment from Vickie Vogel |
| MARAD_AR_0143630 | MARAD_AR_0143630 | MARAD-2019-0093-3326-A1.pdf | MARAD-2019-0093-3326-A1 | Comment from William Mathis |
| MARAD_AR_0143631 | MARAD_AR_0143632 | MARAD-2019-0093-3327-A1.pdf | MARAD-2019-0093-3327-A1 | Comment from Travis Holmes |
| MARAD_AR_0143633 | MARAD_AR_0143633 | MARAD-2019-0093-3328-A1.pdf | MARAD-2019-0093-3328-A1 | Comment from Richard LaSota |
| MARAD_AR_0143634 | MARAD_AR_0143634 | MARAD-2019-0093-3329-A1.pdf | MARAD-2019-0093-3329-A1 | Comment from Scot Courtney |
| MARAD_AR_0143635 | MARAD_AR_0143635 | MARAD-2019-0093-3330.html | MARAD-2019-0093-3330 | Comment from Nancy Lehmann |
| MARAD_AR_0143636 | MARAD_AR_0143636 | MARAD-2019-0093-3331-A1.pdf | MARAD-2019-0093-3331-A1 | Comment from Rachelle Adams |
| MARAD_AR_0143637 | MARAD_AR_0143637 | MARAD-2019-0093-3332-A1.pdf | MARAD-2019-0093-3332-A1 | Comment from R C |
| MARAD_AR_0143638 | MARAD_AR_0143639 | MARAD-2019-0093-3333-A1.pdf | MARAD-2019-0093-3333-A1 | Comment from K T |
| MARAD_AR_0143640 | MARAD_AR_0143640 | MARAD-2019-0093-3334-A1.pdf | MARAD-2019-0093-3334-A1 | Comment from Jerome Martinez |
| MARAD_AR_0143641 | MARAD_AR_0143641 | MARAD-2019-0093-3335-A1.pdf | MARAD-2019-0093-3335-A1 | Comment from Stephen E Ban |
| MARAD_AR_0143642 | MARAD_AR_0143642 | MARAD-2019-0093-3335.html | MARAD-2019-0093-3335 | Comment from Stephen E Ban |
| MARAD_AR_0143643 | MARAD_AR_0143644 | MARAD-2019-0093-3336-A1.pdf | MARAD-2019-0093-3336-A1 | 2023.02.13 Sen. Cruz Letter to Maritime Administration re Deepwater Ports Projects |
| MARAD_AR_0143645 | MARAD_AR_0143648 | MARAD-2019-0093-3336-A2.pdf | MARAD-2019-0093-3336-A2 | Senator Cruz Correspondence |
| MARAD_AR_0143649 | MARAD_AR_0143649 | MARAD-2019-0093-3336.html | MARAD-2019-0093-3336 | Senator Cruz DWP Correspondence |
| MARAD_AR_0143650 | MARAD_AR_0143665 | MARAD-2019-0093-3337-A1.pdf | MARAD-2019-0093-3337-A1 | Letter to U.S. Fish and Wildlife Service (Initiation of Formal Consultation) - 5-10-23 |
| MARAD_AR_0143666 | MARAD_AR_0143666 | MARAD-2019-0093-3337.html | MARAD-2019-0093-3337 | GulfLink Letter to U.S. Fish and Wildlife Service (Initiation of Formal Consultation) - 5-10-23 |
| MARAD_AR_0143667 | MARAD_AR_0143667 | MARAD-2019-0093-3338.html | MARAD-2019-0093-3338 | Consolidated Reponses to Information Request Batch #20 - 3-28-23 |
| MARAD_AR_0143668 | MARAD_AR_0143668 | MARAD-2019-0093-3339.html | MARAD-2019-0093-3339 | Information Request Batch #18 - 5-3-23.pdf |
| MARAD_AR_0143669 | MARAD_AR_0143669 | MARAD-2019-0093-3340.html | MARAD-2019-0093-3340 | Consolidated Reponses to Information Request Batch #18 - 1-25-22 |
| MARAD_AR_0143670 | MARAD_AR_0143680 | MARAD-2019-0093-3341-A1.pdf | MARAD-2019-0093-3341-A1 | Letter to the Texas Historical Commission (APE Consultation) - 6-1-23 |
| MARAD_AR_0143681 | MARAD_AR_0143681 | MARAD-2019-0093-3341.html | MARAD-2019-0093-3341 | Letter to the Texas Historical Commission (APE Consultation) - 6-1-23.pdf |
| MARAD_AR_0143682 | MARAD_AR_0143685 | MARAD-2019-0093-3342-A1.pdf | MARAD-2019-0093-3342-A1 | GulfLink - Letter from EPA to MARAD - 1-21-21 |
| MARAD_AR_0143686 | MARAD_AR_0143686 | MARAD-2019-0093-3342.html | MARAD-2019-0093-3342 | GulfLink - Letter from EPA to MARAD - 1-21-21 |
| MARAD_AR_0143687 | MARAD_AR_0143689 | MARAD-2019-0093-3343-A1.pdf | MARAD-2019-0093-3343-A1 | GulfLink - Letter from Texas General Land Office to MARAD - 1-22-20 |
| MARAD_AR_0143690 | MARAD_AR_0143690 | MARAD-2019-0093-3343.html | MARAD-2019-0093-3343 | GulfLink - Letter from Texas General Land Office to MARAD - 1-22-20 |
| MARAD_AR_0143691 | MARAD_AR_0143693 | MARAD-2019-0093-3344-A1.pdf | MARAD-2019-0093-3344-A1 | GulfLink - Consolidated Responses to Information Batch 19 |
| MARAD_AR_0143694 | MARAD_AR_0143694 | MARAD-2019-0093-3344.html | MARAD-2019-0093-3344 | GulfLink - Consolidated Responses to Information Batch 19 |
| MARAD_AR_0143695 | MARAD_AR_0143695 | MARAD-2019-0093-3345.pdf | MARAD-2019-0093-3345 | 2020_0330_Texas GulfLink GAP Mar26 Response Letter 3.30.20 |
| MARAD_AR_0143696 | MARAD_AR_0143829 | MARAD-2019-0093-3351.pdf | MARAD-2019-0093-3351 | 2020_0301_FINAL TGL NPDES Application 030120 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0143830 | MARAD_AR_0143884 | MARAD-2019-0093-3356.pdf | MARAD-2019-0093-3356 | 2020_0302_Sentinel_Texas GulfLink_M1_IFR 03-02-20_P ID |
| MARAD_AR_0143885 | MARAD_AR_0143885 | MARAD-2019-0093-3371.pdf | MARAD-2019-0093-3371 | 2021_0930_Texas GulfLink - Re Information Batch 15 - 9.30.21 |
| MARAD_AR_0143886 | MARAD_AR_0143891 | MARAD-2019-0093-3396.pdf | MARAD-2019-0093-3396 | 2022_0126_Hull 201 Sound Levels Report with attachments ESG Hulls 201-210 |
| MARAD_AR_0143892 | MARAD_AR_0143894 | MARAD-2019-0093-3402.pdf | MARAD-2019-0093-3402 | 2022_0125_IR Batch 17 - Appendix D - Noise Level Data for VOC Refrigerant Compressor Skids |
| MARAD_AR_0143895 | MARAD_AR_0143895 | MARAD-2019-0093-3405.pdf | MARAD-2019-0093-3405 | 2019_0819_SPR Connection - Meter Station Site Plan |
| MARAD_AR_0143896 | MARAD_AR_0143896 | MARAD-2019-0093-3407.pdf | MARAD-2019-0093-3407 | 2019_0918_TGL Process Flow Chart 100-PF-0001 09.18.2019 |
| MARAD_AR_0143897 | MARAD_AR_0143911 | MARAD-2019-0093-3409.pdf | MARAD-2019-0093-3409 | 2019_0821_Round 1 Data Gaps 082119 |
| MARAD_AR_0143912 | MARAD_AR_0143912 | MARAD-2019-0093-3411.html | MARAD-2019-0093-3411 | 2019_0918_TGL Process Flow Diagram - Bryan Mound SPR Meter Site 100-PF-0001 09.18.2019 |
| MARAD_AR_0143913 | MARAD_AR_0143913 | MARAD-2019-0093-3414.html | MARAD-2019-0093-3414 | 2019_0909_TGL Storage Terminal Incoming Meters P and ID |
| MARAD_AR_0143914 | MARAD_AR_0143919 | MARAD-2019-0093-3419.pdf | MARAD-2019-0093-3419 | 2022_0111_22-002 TGL IR Batch 17-Signed |
| MARAD_AR_0143920 | MARAD_AR_0143920 | MARAD-2019-0093-3421.pdf | MARAD-2019-0093-3421 | 2022_0117_Texas GulfLink - Re IR Batch 17 Letter - 1.17.22 |
| MARAD_AR_0143921 | MARAD_AR_0143921 | MARAD-2019-0093-3436.pdf | MARAD-2019-0093-3436 | 2019_1009_Batch 1_Gap 72_Marine Traffic Port Freeport |
| MARAD_AR_0143922 | MARAD_AR_0143933 | MARAD-2019-0093-3438.pdf | MARAD-2019-0093-3438 | 2022_0120_IR Batch 17 - Appendix G - Air Quality Analysis - Potential to Emit Calculations |
| MARAD_AR_0143934 | MARAD_AR_0143934 | MARAD-2019-0093-3442.pdf | MARAD-2019-0093-3442 | 2019_1021_Texas GulfLink GAP Batch 1 Response Letter 10.21.19 |
| MARAD_AR_0143935 | MARAD_AR_0143936 | MARAD-2019-0093-3444-A1.pdf | MARAD-2019-0093-3444-A1 | 2020_0318_TGL Storage Terminal Incoming Meters P ID |
| MARAD_AR_0143937 | MARAD_AR_0143937 | MARAD-2019-0093-3444.html | MARAD-2019-0093-3444 | 2020_0318_TGL Storage Terminal Incoming Meters P ID |
| MARAD_AR_0143938 | MARAD_AR_0144067 | MARAD-2019-0093-3447.pdf | MARAD-2019-0093-3447 | 2019_1215_Texas GulfLink Application Batch 2 Gaps - Only Gaps 121519 |
| MARAD_AR_0144068 | MARAD_AR_0144116 | MARAD-2019-0093-3448.pdf | MARAD-2019-0093-3448 | 2019_1216_Texas GulfLink - Hydrogeologic Study 12.16.19 |
| MARAD_AR_0144117 | MARAD_AR_0144117 | MARAD-2019-0093-3454.pdf | MARAD-2019-0093-3454 | 2019_1216_Texas GulfLink Application Batch 2 Gaps - Table of Contents RevA |
| MARAD_AR_0144118 | MARAD_AR_0144219 | MARAD-2019-0093-3461.pdf | MARAD-2019-0093-3461 | 2019_1021_Texas GulfLink Application Batch 1 Gaps - RESPONSES 102119 |
| MARAD_AR_0144220 | MARAD_AR_0144220 | MARAD-2019-0093-3488.pdf | MARAD-2019-0093-3488 | 2019_1215_Texas GulfLink GAP Batch 2 Response Letter 12.15.19 |
| MARAD_AR_0144221 | MARAD_AR_0144229 | MARAD-2019-0093-3495.pdf | MARAD-2019-0093-3495 | 2020_0120_Texas GulfLink_FL_20_3393_Ichthyo_Memo_20January2020 |
| MARAD_AR_0144230 | MARAD_AR_0144314 | MARAD-2019-0093-3496.pdf | MARAD-2019-0093-3496 | 2019_1222_Texas GulfLink - Case by Case MACT RevA 12.22.19 Submitted |
| MARAD_AR_0144315 | MARAD_AR_0144350 | MARAD-2019-0093-3500.pdf | MARAD-2019-0093-3500 | 2020_0123_Abadie_Williams_FL_20_81030_3393_GulfLinkShallowEBS_Report_DRAFT_23Jan2020 |
| MARAD_AR_0144351 | MARAD_AR_0144507 | MARAD-2019-0093-3504.pdf | MARAD-2019-0093-3504 | 2020_0123_Abadie_Williams_FL_20_81030_3393_GulfLinkShallowEBS_Report_DRAFT_23Jan2020_wApps |
| MARAD_AR_0144508 | MARAD_AR_0144508 | MARAD-2019-0093-3515.pdf | MARAD-2019-0093-3515 | 2020_0414_Texas GulfLink GAP April10 Response Letter 4.14.20 |
| MARAD_AR_0144509 | MARAD_AR_0144517 | MARAD-2019-0093-3523.pdf | MARAD-2019-0093-3523 | 2021_1129_TGL Consolidated Batch 15 16 Responses 11.29.21 |
| MARAD_AR_0144518 | MARAD_AR_0144522 | MARAD-2019-0093-3529.pdf | MARAD-2019-0093-3529 | 2020_0414_TGL Gap 195a Responses 4.14.2020 |
| MARAD_AR_0144523 | MARAD_AR_0144523 | MARAD-2019-0093-3530.pdf | MARAD-2019-0093-3530 | 2021_1129_Texas GulfLink - Re Consolidated Responses Information Batch 15 16 - 11.29.21 |
| MARAD_AR_0144524 | MARAD_AR_0144535 | MARAD-2019-0093-3556.pdf | MARAD-2019-0093-3556 | 2021_1217_TGL Anchor Handling and Mooring Procedure Evaluation DRAFT Rev 1 |
| MARAD_AR_0144536 | MARAD_AR_0144546 | MARAD-2019-0093-3566.pdf | MARAD-2019-0093-3566 | 2020_0629_Oil Spill Volumes Calculations Clarification Rev 1 6.29.2020 |
| MARAD_AR_0144547 | MARAD_AR_0144569 | MARAD-2019-0093-3568.pdf | MARAD-2019-0093-3568 | 2020_0626_1095AW01 - Texas GulfLink Terminal - Onshore Oil Spill Volume Calculations 6.26.20 Rev 2 |
| MARAD_AR_0144570 | MARAD_AR_0144574 | MARAD-2019-0093-3612.pdf | MARAD-2019-0093-3612 | 2020_0702_TRG Response to USCG |
| MARAD_AR_0144575 | MARAD_AR_0144575 | MARAD-2019-0093-3620.html | MARAD-2019-0093-3620 | 2020_0101_GAP BATCH 3 - final appendix 01012020 |
| MARAD_AR_0144576 | MARAD_AR_0144580 | MARAD-2019-0093-3621.pdf | MARAD-2019-0093-3621 | 2020_0810_20-XXX Texas Gulflink - Onshore Spill Modeling Ltr_ Enclosure 1_8.10.2020_eg |
| MARAD_AR_0144581 | MARAD_AR_0144603 | MARAD-2019-0093-3625.pdf | MARAD-2019-0093-3625 | 2019_0926_USCG Data Gaps Comments |
| MARAD_AR_0144604 | MARAD_AR_0144604 | MARAD-2019-0093-3626.html | MARAD-2019-0093-3626 | 2021_1115_FW Texas GulfLink Project Revised Consultation Letter TAP 9062 |
| MARAD_AR_0144605 | MARAD_AR_0144605 | MARAD-2019-0093-3627.html | MARAD-2019-0093-3627 | 2021_1115_FW Texas GulfLink Project Revised Consultation Letter TAP 9062 with attachment |
| MARAD_AR_0144606 | MARAD_AR_0144737 | MARAD-2019-0093-3628-A1.pdf | MARAD-2019-0093-3628-A1 | 2021_1115_2021.11.11_TGL Reroute_TPWD Consult Letter_Revised_Compressed |
| MARAD_AR_0144738 | MARAD_AR_0144738 | MARAD-2019-0093-3628.html | MARAD-2019-0093-3628 | 2021_1115_2021.11.11_TGL Reroute_TPWD Consult Letter_Revised_Compressed |
| MARAD_AR_0144739 | MARAD_AR_0144739 | MARAD-2019-0093-3629.html | MARAD-2019-0093-3629 | 2021_1111_TGL Reroute_TPWD Consult Letter_Revised_Compressed (002) |
| MARAD_AR_0144740 | MARAD_AR_0144740 | MARAD-2019-0093-3630.html | MARAD-2019-0093-3630 | 2022_0125_EXTERNAL TGL - Q233 and Q235 Re Noise Lighting with attachments |
| MARAD_AR_0144741 | MARAD_AR_0144741 | MARAD-2019-0093-3631.html | MARAD-2019-0093-3631 | 2022_0120_IR Batch 17 - Appendix C1 - TGL Operations Manual Rev5 - Jan 2022 |
| MARAD_AR_0144742 | MARAD_AR_0144743 | MARAD-2019-0093-3632-A1.pdf | MARAD-2019-0093-3632-A1 | GulfLink Application Completeness Letter 62019 |
| MARAD_AR_0144744 | MARAD_AR_0144744 | MARAD-2019-0093-3632.html | MARAD-2019-0093-3632 | GulfLink - Application Completeness Letter - 6-20-19 |
| MARAD_AR_0144745 | MARAD_AR_0144746 | MARAD-2019-0093-3633-A1.pdf | MARAD-2019-0093-3633-A1 | GulfLink Information Request Batch 10 Responses 52820 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0144747 | MARAD_AR_0144747 | MARAD-2019-0093-3633.html | MARAD-2019-0093-3633 | GulfLink Information Request Batch 10 Responses 52820 |
| MARAD_AR_0144748 | MARAD_AR_0144748 | MARAD-2019-0093-3634.html | MARAD-2019-0093-3634 | GulfLink - Information Request Batch #22 - Responses - 7-3-23 |
| MARAD_AR_0144749 | MARAD_AR_0144774 | MARAD-2019-0093-3635-A1.pdf | MARAD-2019-0093-3635-A1 | GulfLink Information Request Batch 22 |
| MARAD_AR_0144775 | MARAD_AR_0144775 | MARAD-2019-0093-3635.html | MARAD-2019-0093-3635 | GulfLink - Information Request Batch #22 |
| MARAD_AR_0144776 | MARAD_AR_0144787 | MARAD-2019-0093-3636-A1.pdf | MARAD-2019-0093-3636-A1 | GulfLink Letter to Adjacent Coastal State Governor Texas GulfLink LLC Deepwater Port License Application and Adjacent 62119 |
| MARAD_AR_0144788 | MARAD_AR_0144788 | MARAD-2019-0093-3636.html | MARAD-2019-0093-3636 | GulfLink - Letter to Adjacent Coastal State Governor (Texas GulfLink, LLC Deepwater Port License Application and Adjacent)- 6-21-19 |
| MARAD_AR_0144789 | MARAD_AR_0144877 | MARAD-2019-0093-3637-A1.pdf | MARAD-2019-0093-3637-A1 | GulfLink Letter to Texas Commission on Environmental Quality Request for Comment |
| MARAD_AR_0144878 | MARAD_AR_0144878 | MARAD-2019-0093-3637.html | MARAD-2019-0093-3637 | GulfLink - Letter to Texas Commission on Environmental Quality - Request for Comment |
| MARAD_AR_0144879 | MARAD_AR_0144879 | MARAD-2019-0093-3638.html | MARAD-2019-0093-3638 | GulfLink - Pre-Deactivation TGL Informational Website Screenshots - Spanish & English |
| MARAD_AR_0144880 | MARAD_AR_0144885 | MARAD-2019-0093-3639-A1.pdf | MARAD-2019-0093-3639-A1 | 23-054 TGL Information Request Batch 23 |
| MARAD_AR_0144886 | MARAD_AR_0144886 | MARAD-2019-0093-3639.html | MARAD-2019-0093-3639 | 23-054 TGL Information Request Batch 23. |
| MARAD_AR_0144887 | MARAD_AR_0144888 | MARAD-2019-0093-3640-A1.pdf | MARAD-2019-0093-3640-A1 | 23-058 TGL Information Request Batch 25 Responses 2023.09.19 |
| MARAD_AR_0144889 | MARAD_AR_0144889 | MARAD-2019-0093-3640.html | MARAD-2019-0093-3640 | 23-058 TGL Information Request Batch 25 Responses 2023.09.19.pdf |
| MARAD_AR_0144890 | MARAD_AR_0144890 | MARAD-2019-0093-3641.html | MARAD-2019-0093-3641 | 23-058 TGL Information Request Batch 25.pdf |
| MARAD_AR_0144891 | MARAD_AR_0144891 | MARAD-2019-0093-3642-A1.pdf | MARAD-2019-0093-3642-A1 | Texas GulfLink - Information Request Batch 24 Responses 2023.09.15 |
| MARAD_AR_0144892 | MARAD_AR_0144892 | MARAD-2019-0093-3642.html | MARAD-2019-0093-3642 | Texas GulfLink - Information Request Batch 24 Responses 2023.09.15 |
| MARAD_AR_0144893 | MARAD_AR_0144893 | MARAD-2019-0093-3643.html | MARAD-2019-0093-3643 | Texas GulfLink - Information Request Batch 23 Responses 2023.09.05.pdf |
| MARAD_AR_0144894 | MARAD_AR_0144894 | MARAD-2019-0093-3644.html | MARAD-2019-0093-3644 | 23-057 TGL Information Request Batch 24 |
| MARAD_AR_0144895 | MARAD_AR_0144895 | MARAD-2019-0093-3645-A1.pdf | MARAD-2019-0093-3645-A1 | FW IR 26 - Accepted Recommendations by TGL |
| MARAD_AR_0144896 | MARAD_AR_0144896 | MARAD-2019-0093-3645.html | MARAD-2019-0093-3645 | FW IR 26 - Accepted Recommendations by TGL |
| MARAD_AR_0144897 | MARAD_AR_0144897 | MARAD-2019-0093-3646-A1.xlsx | MARAD-2019-0093-3646-A1 | GulfLink Confirmations and Recommendation Responses on Biological Opinion 9.15.23 |
| MARAD_AR_0144898 | MARAD_AR_0144898 | MARAD-2019-0093-3646.html | MARAD-2019-0093-3646 | GulfLink Confirmations and Recommendation Responses on Biological Opinion 9.15.23 |
| MARAD_AR_0144899 | MARAD_AR_0144899 | MARAD-2019-0093-3647-A1.pdf | MARAD-2019-0093-3647-A1 | NEPAResponse LetterHarris Brazoria and Galveston Counties8.11.2023 |
| MARAD_AR_0144900 | MARAD_AR_0144900 | MARAD-2019-0093-3647.html | MARAD-2019-0093-3647 | NEPAResponse LetterHarris Brazoria and Galveston Counties8.11.2023. |
| MARAD_AR_0144901 | MARAD_AR_0144901 | MARAD-2019-0093-3648-A1.pdf | MARAD-2019-0093-3648-A1 | Information Batch 26: Accepted Recommendations by TGL |
| MARAD_AR_0144902 | MARAD_AR_0144902 | MARAD-2019-0093-3648.html | MARAD-2019-0093-3648 | Information Batch 26: Accepted Recommendations by TGL |
| MARAD_AR_0144903 | MARAD_AR_0145904 | MARAD-2019-0093-3649-A1.pdf | MARAD-2019-0093-3649-A1 | Texas GulfLink Final Environmental Impact Statement_July2024_508 |
| MARAD_AR_0145905 | MARAD_AR_0145905 | __Texas GulfLink Final Environmental Impact Statement.pdf.accreport.html | MARAD-2019-0093-3649-A1_A1 | MARAD-2019-0093-3649-A1_A1 |
| MARAD_AR_0145906 | MARAD_AR_0145922 | MARAD-2019-0093-3649-A10.pdf | MARAD-2019-0093-3649-A10 | Appendix_H_ConsistencyWithTheTCMPForm_FEIS_July2024_508 |
| MARAD_AR_0145923 | MARAD_AR_0146335 | MARAD-2019-0093-3649-A11.pdf | MARAD-2019-0093-3649-A11 | Appendix_I_ Oil Spill Modeling Analysis_FEIS_July2024_508 |
| MARAD_AR_0146336 | MARAD_AR_0146390 | MARAD-2019-0093-3649-A12.pdf | MARAD-2019-0093-3649-A12 | Appendix_J_Onshore Oil Spills Modeling for Spills onto Land_FEIS_July2024_508 |
| MARAD_AR_0146391 | MARAD_AR_0146454 | MARAD-2019-0093-3649-A13.pdf | MARAD-2019-0093-3649-A13 | Appendix_K_Proposed_HDD_Execution_Plan_FEIS_July2024_508 |
| MARAD_AR_0146455 | MARAD_AR_0146592 | MARAD-2019-0093-3649-A14.pdf | MARAD-2019-0093-3649-A14 | Appendix_L_ Texas GulfLink Deepwater Port Risk Analysis_FEIS_July2024_508 |
| MARAD_AR_0146593 | MARAD_AR_0146617 | MARAD-2019-0093-3649-A15.pdf | MARAD-2019-0093-3649-A15 | Appendix_M_List of Applicant's Best Management Practices_FEIS_July2024_508 |
| MARAD_AR_0146618 | MARAD_AR_0146633 | MARAD-2019-0093-3649-A16.pdf | MARAD-2019-0093-3649-A16 | Appendix_N_Unanticipated_Discovery_of_Contamination_Plan_FEIS_July2024_508 |
| MARAD_AR_0146634 | MARAD_AR_0146732 | MARAD-2019-0093-3649-A17.pdf | MARAD-2019-0093-3649-A17 | Appendix_O_Compensatory Mitigation Plan_FEIS_July2024_508 |
| MARAD_AR_0146733 | MARAD_AR_0146739 | MARAD-2019-0093-3649-A18.pdf | MARAD-2019-0093-3649-A18 | Appendix_P_Habitat Restoration Plan_FEIS_July2024_508 |
| MARAD_AR_0146740 | MARAD_AR_0146835 | MARAD-2019-0093-3649-A19.pdf | MARAD-2019-0093-3649-A19 | Appendix_Q_TGL_Project_Onshore_Noise_Impact_Reports_FEIS_July2024_508 |
| MARAD_AR_0146836 | MARAD_AR_0146868 | MARAD-2019-0093-3649-A2.pdf | MARAD-2019-0093-3649-A2 | TGL_FEIS_Executive Summary_SPANISH_July2024_508 |
| MARAD_AR_0146869 | MARAD_AR_0146935 | MARAD-2019-0093-3649-A20.pdf | MARAD-2019-0093-3649-A20 | Appendix_R_Ichthyoplankton_Impact Assessment_FEIS_July2024_508 |
| MARAD_AR_0146936 | MARAD_AR_0147030 | MARAD-2019-0093-3649-A21.pdf | MARAD-2019-0093-3649-A21 | Appendix_S_Onshore_Pipeline_Map_Series_Veg Communities_FEIS_July2024_508 |
| MARAD_AR_0147031 | MARAD_AR_0147036 | MARAD-2019-0093-3649-A22.pdf | MARAD-2019-0093-3649-A22 | Appendix_T_Onshore_Components_MapSeries_Soils_FEIS_July2024_508 |
| MARAD_AR_0147037 | MARAD_AR_0147040 | MARAD-2019-0093-3649-A23.pdf | MARAD-2019-0093-3649-A23 | Appendix_U_UnanticipatedDiscoveriesPlan_FEIS_July2024_508 |
| MARAD_AR_0147041 | MARAD_AR_0147057 | MARAD-2019-0093-3649-A24.pdf | MARAD-2019-0093-3649-A24 | Appendix_V_General Conformity Rule Applicability Analysis_FEIS_July2024_508 |
| MARAD_AR_0147058 | MARAD_AR_0147280 | MARAD-2019-0093-3649-A25.pdf | MARAD-2019-0093-3649-A25 | Appendix_W_Air Quality Analysis in Support of Permit Applications_FEIS_July2024_508 |
| MARAD_AR_0147281 | MARAD_AR_0147310 | MARAD-2019-0093-3649-A26.pdf | MARAD-2019-0093-3649-A26 | Appendix_X_Environmental_Baseline_Survey_Acoustic_Monitoring_FEIS_July2024_508 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0147311 | MARAD_AR_0147446 | MARAD-2019-0093-3649-A27.pdf | MARAD-2019-0093-3649-A27 | Appendix_Y_NPDES Initial Permit Application_FEIS_July2024_508 |
| MARAD_AR_0147447 | MARAD_AR_0147774 | MARAD-2019-0093-3649-A28.pdf | MARAD-2019-0093-3649-A28 | Appendix_Z_Onshore_Oil_Spill_Modeling_Analysis_FEIS_July2024_508 |
| MARAD_AR_0147775 | MARAD_AR_0147810 | MARAD-2019-0093-3649-A29.pdf | MARAD-2019-0093-3649-A29 | Appendix_AA_Terminal Site Selection Study_redacted_FEIS_July2024_508 |
| MARAD_AR_0147811 | MARAD_AR_0147890 | MARAD-2019-0093-3649-A3.pdf | MARAD-2019-0093-3649-A3 | Appendix_A_Public_Notices_FEIS_July2024_508 |
| MARAD_AR_0147891 | MARAD_AR_0147899 | MARAD-2019-0093-3649-A30.pdf | MARAD-2019-0093-3649-A30 | Appendix_AB_Upstream Downstream GHG Analysis_FEIS_July2024_508 |
| MARAD_AR_0147900 | MARAD_AR_0148192 | MARAD-2019-0093-3649-A31.pdf | MARAD-2019-0093-3649-A31 | Appendix_AC_Biological Opinion_FEIS_July2024_508 |
| MARAD_AR_0148193 | MARAD_AR_0148199 | MARAD-2019-0093-3649-A32.pdf | MARAD-2019-0093-3649-A32 | Appendix_AD_Analysis of Reverse Lightering_FEIS_July2024_508 |
| MARAD_AR_0148200 | MARAD_AR_0148292 | MARAD-2019-0093-3649-A4.pdf | MARAD-2019-0093-3649-A4 | Appendix_B_Initial_Notification_Letters_FEIS_July2024_508 |
| MARAD_AR_0148293 | MARAD_AR_0149148 | MARAD-2019-0093-3649-A5.pdf | MARAD-2019-0093-3649-A5 | Appendix_C_Public Comments_FEIS_July2024_508 |
| MARAD_AR_0149149 | MARAD_AR_0150643 | MARAD-2019-0093-3649-A6.pdf | MARAD-2019-0093-3649-A6 | Appendix_D_Agency Correspondence_FEIS_July2024_508 |
| MARAD_AR_0150644 | MARAD_AR_0150726 | MARAD-2019-0093-3649-A7.pdf | MARAD-2019-0093-3649-A7 | Appendix_E_Onshore_Components_MapSeries_Wetlands_FEIS_July2024_508 |
| MARAD_AR_0150727 | MARAD_AR_0150896 | MARAD-2019-0093-3649-A8.pdf | MARAD-2019-0093-3649-A8 | Appendix_F_TGL Biological Assessment_FEIS_July2024_508 |
| MARAD_AR_0150897 | MARAD_AR_0150972 | MARAD-2019-0093-3649-A9.pdf | MARAD-2019-0093-3649-A9 | Appendix_G_TGL_EFH Assessment_FEIS_July2024_508 |
| MARAD_AR_0150973 | MARAD_AR_0150974 | MARAD-2019-0093-3649.html | MARAD-2019-0093-3649 | GulfLink Final Environmental Impact Statement (FEIS) |
| MARAD_AR_0150975 | MARAD_AR_0150977 | MARAD-2019-0093-3650.pdf | MARAD-2019-0093-3650 | Environmental Impact Statements; Availability, etc.: Texas GulfLink LLC, Deepwater Port License Application |
| MARAD_AR_0150978 | MARAD_AR_0150979 | MARAD-2019-0093-3651-A1.pdf | MARAD-2019-0093-3651-A1 | Community Group Request for Extension of Comment Period on Texas GulfLink |
| MARAD_AR_0150980 | MARAD_AR_0150980 | MARAD-2019-0093-3651.html | MARAD-2019-0093-3651 | Comment from Sierra Club |
| MARAD_AR_0150981 | MARAD_AR_0150981 | MARAD-2019-0093-3652.html | MARAD-2019-0093-3652 | Comment from Sue PAGE |
| MARAD_AR_0150982 | MARAD_AR_0150982 | MARAD-2019-0093-3653.html | MARAD-2019-0093-3653 | Comment from Seth Laxman |
| MARAD_AR_0150983 | MARAD_AR_0150983 | MARAD-2019-0093-3654.html | MARAD-2019-0093-3654 | Comment from Ruth Kastner |
| MARAD_AR_0150984 | MARAD_AR_0150984 | MARAD-2019-0093-3655.html | MARAD-2019-0093-3655 | Comment from Stand.earth |
| MARAD_AR_0150985 | MARAD_AR_0150985 | MARAD-2019-0093-3656.html | MARAD-2019-0093-3656 | Comment from Nancy Trevi�o |
| MARAD_AR_0150986 | MARAD_AR_0150986 | MARAD-2019-0093-3657.html | MARAD-2019-0093-3657 | Comment from Anonymous |
| MARAD_AR_0150987 | MARAD_AR_0150992 | MARAD-2019-0093-3658-A1.pdf | MARAD-2019-0093-3658-A1 | IPS Comment to MARAD on GulfLink |
| MARAD_AR_0150993 | MARAD_AR_0150993 | MARAD-2019-0093-3658.html | MARAD-2019-0093-3658 | Comment from Institute for Policy Studies |
| MARAD_AR_0150994 | MARAD_AR_0150994 | MARAD-2019-0093-3659.html | MARAD-2019-0093-3659 | Comment from Physicians for Social Responsibility Pennsylvania |
| MARAD_AR_0150995 | MARAD_AR_0150995 | MARAD-2019-0093-3660.html | MARAD-2019-0093-3660 | Comment from Deborah Brown |
| MARAD_AR_0150996 | MARAD_AR_0150996 | MARAD-2019-0093-3661.html | MARAD-2019-0093-3661 | Comment from Lisa Tichenor |
| MARAD_AR_0150997 | MARAD_AR_0150997 | MARAD-2019-0093-3662.html | MARAD-2019-0093-3662 | Comment from Kia H. |
| MARAD_AR_0150998 | MARAD_AR_0150998 | MARAD-2019-0093-3663.html | MARAD-2019-0093-3663 | Comment from Laura Long |
| MARAD_AR_0150999 | MARAD_AR_0150999 | MARAD-2019-0093-3664.html | MARAD-2019-0093-3664 | Comment from Nancy Neumann |
| MARAD_AR_0151000 | MARAD_AR_0151000 | MARAD-2019-0093-3665.html | MARAD-2019-0093-3665 | Comment from Ginger Young |
| MARAD_AR_0151001 | MARAD_AR_0151001 | MARAD-2019-0093-3666.html | MARAD-2019-0093-3666 | Comment from Susan O'Rourke |
| MARAD_AR_0151002 | MARAD_AR_0151002 | MARAD-2019-0093-3667.html | MARAD-2019-0093-3667 | Comment from Ronnie Bolling |
| MARAD_AR_0151003 | MARAD_AR_0151003 | MARAD-2019-0093-3668.html | MARAD-2019-0093-3668 | Comment from Forrest Cinelli |
| MARAD_AR_0151004 | MARAD_AR_0151004 | MARAD-2019-0093-3669.html | MARAD-2019-0093-3669 | Comment from Tracy Callow |
| MARAD_AR_0151005 | MARAD_AR_0151005 | MARAD-2019-0093-3670.html | MARAD-2019-0093-3670 | Comment from Kroegeor97 Green |
| MARAD_AR_0151006 | MARAD_AR_0151006 | MARAD-2019-0093-3671.html | MARAD-2019-0093-3671 | Comment from Andrea Wolfson |
| MARAD_AR_0151007 | MARAD_AR_0151007 | MARAD-2019-0093-3672.html | MARAD-2019-0093-3672 | Comment from Anonymous |
| MARAD_AR_0151008 | MARAD_AR_0151008 | MARAD-2019-0093-3673.html | MARAD-2019-0093-3673 | Comment from Peter Jones |
| MARAD_AR_0151009 | MARAD_AR_0151009 | MARAD-2019-0093-3679.html | MARAD-2019-0093-3679 | Comment from Avery Roberts |
| MARAD_AR_0151010 | MARAD_AR_0151010 | MARAD-2019-0093-3682.html | MARAD-2019-0093-3682 | Comment from sdfds sdfdsf |
| MARAD_AR_0151011 | MARAD_AR_0151011 | MARAD-2019-0093-3683.html | MARAD-2019-0093-3683 | Comment from Elizabeth Purcell |
| MARAD_AR_0151012 | MARAD_AR_0151012 | MARAD-2019-0093-3819.html | MARAD-2019-0093-3819 | Comment from Lawrence Thompson |
| MARAD_AR_0151013 | MARAD_AR_0151013 | MARAD-2019-0093-3925.html | MARAD-2019-0093-3925 | Comment from Donna Verdugo |
| MARAD_AR_0151014 | MARAD_AR_0151014 | MARAD-2019-0093-3926.html | MARAD-2019-0093-3926 | Comment from Kelley Price |
| MARAD_AR_0151015 | MARAD_AR_0151015 | MARAD-2019-0093-3943.html | MARAD-2019-0093-3943 | Comment from Martin Brown |
| MARAD_AR_0151016 | MARAD_AR_0151016 | MARAD-2019-0093-4097.html | MARAD-2019-0093-4097 | Comment from Paula Morgan |
| MARAD_AR_0151017 | MARAD_AR_0151017 | MARAD-2019-0093-4116.html | MARAD-2019-0093-4116 | Comment from Gloria Shen |
| MARAD_AR_0151018 | MARAD_AR_0151018 | MARAD-2019-0093-4135.html | MARAD-2019-0093-4135 | Comment from Pippa Pearthree |
| MARAD_AR_0151019 | MARAD_AR_0151019 | MARAD-2019-0093-4141.html | MARAD-2019-0093-4141 | Comment from Sue Page |
| MARAD_AR_0151020 | MARAD_AR_0151020 | MARAD-2019-0093-4159.html | MARAD-2019-0093-4159 | Comment from Brandi Duffy |
| MARAD_AR_0151021 | MARAD_AR_0151021 | MARAD-2019-0093-4203.html | MARAD-2019-0093-4203 | Comment from elizabeth kramer |
| MARAD_AR_0151022 | MARAD_AR_0151022 | MARAD-2019-0093-4245.html | MARAD-2019-0093-4245 | Comment from Tracey Bonner |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151023 | MARAD_AR_0151023 | MARAD-2019-0093-4253.html | MARAD-2019-0093-4253 | Comment from George Milkowski Milkowski |
| MARAD_AR_0151024 | MARAD_AR_0151024 | MARAD-2019-0093-4266.html | MARAD-2019-0093-4266 | Comment from Steven Collins |
| MARAD_AR_0151025 | MARAD_AR_0151025 | MARAD-2019-0093-4298.html | MARAD-2019-0093-4298 | Comment from priscilla martinez |
| MARAD_AR_0151026 | MARAD_AR_0151026 | MARAD-2019-0093-4332.html | MARAD-2019-0093-4332 | Comment from Beverly Foster |
| MARAD_AR_0151027 | MARAD_AR_0151027 | MARAD-2019-0093-4345.html | MARAD-2019-0093-4345 | Comment from Juli Kring |
| MARAD_AR_0151028 | MARAD_AR_0151028 | MARAD-2019-0093-4350.html | MARAD-2019-0093-4350 | Comment from Gavin Dillard |
| MARAD_AR_0151029 | MARAD_AR_0151029 | MARAD-2019-0093-4406.html | MARAD-2019-0093-4406 | Comment from Jerald Vinikoff |
| MARAD_AR_0151030 | MARAD_AR_0151030 | MARAD-2019-0093-4433.html | MARAD-2019-0093-4433 | Comment from Mha Atma Khalsa |
| MARAD_AR_0151031 | MARAD_AR_0151031 | MARAD-2019-0093-4461.html | MARAD-2019-0093-4461 | Comment from Edward Rehanek |
| MARAD_AR_0151032 | MARAD_AR_0151032 | MARAD-2019-0093-4476.html | MARAD-2019-0093-4476 | Comment from Karen Naiman |
| MARAD_AR_0151033 | MARAD_AR_0151033 | MARAD-2019-0093-4479.html | MARAD-2019-0093-4479 | Comment from Ashlyn Garcia |
| MARAD_AR_0151034 | MARAD_AR_0151034 | MARAD-2019-0093-4490.html | MARAD-2019-0093-4490 | Comment from Susan O'Rourke |
| MARAD_AR_0151035 | MARAD_AR_0151035 | MARAD-2019-0093-4513.html | MARAD-2019-0093-4513 | Comment from Marianne Reichert |
| MARAD_AR_0151036 | MARAD_AR_0151036 | MARAD-2019-0093-4515.html | MARAD-2019-0093-4515 | Comment from Karen Jacques |
| MARAD_AR_0151037 | MARAD_AR_0151037 | MARAD-2019-0093-4561.html | MARAD-2019-0093-4561 | Comment from Linda Carroll |
| MARAD_AR_0151038 | MARAD_AR_0151038 | MARAD-2019-0093-4579.html | MARAD-2019-0093-4579 | Comment from Kathryn Fox |
| MARAD_AR_0151039 | MARAD_AR_0151039 | MARAD-2019-0093-4585.html | MARAD-2019-0093-4585 | Comment from Dianne Ensign |
| MARAD_AR_0151040 | MARAD_AR_0151040 | MARAD-2019-0093-4597.html | MARAD-2019-0093-4597 | Comment from Gayle Janzen |
| MARAD_AR_0151041 | MARAD_AR_0151041 | MARAD-2019-0093-4623.html | MARAD-2019-0093-4623 | Comment from J Odonnell |
| MARAD_AR_0151042 | MARAD_AR_0151042 | MARAD-2019-0093-4628.html | MARAD-2019-0093-4628 | Comment from Kate Kenner |
| MARAD_AR_0151043 | MARAD_AR_0151043 | MARAD-2019-0093-4649.html | MARAD-2019-0093-4649 | Comment from Daniel Brower |
| MARAD_AR_0151044 | MARAD_AR_0151044 | MARAD-2019-0093-4682.html | MARAD-2019-0093-4682 | Comment from Joan Johnson |
| MARAD_AR_0151045 | MARAD_AR_0151045 | MARAD-2019-0093-4721.html | MARAD-2019-0093-4721 | Comment from Wendy Wifler |
| MARAD_AR_0151046 | MARAD_AR_0151046 | MARAD-2019-0093-4752.html | MARAD-2019-0093-4752 | Comment from Jeffery Garcia |
| MARAD_AR_0151047 | MARAD_AR_0151047 | MARAD-2019-0093-4756.html | MARAD-2019-0093-4756 | Comment from Todd Snyder |
| MARAD_AR_0151048 | MARAD_AR_0151048 | MARAD-2019-0093-4760.html | MARAD-2019-0093-4760 | Comment from Mary Moderacki |
| MARAD_AR_0151049 | MARAD_AR_0151049 | MARAD-2019-0093-4824.html | MARAD-2019-0093-4824 | Comment from Bradley Smith |
| MARAD_AR_0151050 | MARAD_AR_0151050 | MARAD-2019-0093-4853.html | MARAD-2019-0093-4853 | Comment from Anonymous |
| MARAD_AR_0151051 | MARAD_AR_0151051 | MARAD-2019-0093-4859.html | MARAD-2019-0093-4859 | Comment from Janet Smarr |
| MARAD_AR_0151052 | MARAD_AR_0151052 | MARAD-2019-0093-4874.html | MARAD-2019-0093-4874 | Comment from Joan Connolly |
| MARAD_AR_0151053 | MARAD_AR_0151053 | MARAD-2019-0093-4876.html | MARAD-2019-0093-4876 | Comment from Pamela Miller |
| MARAD_AR_0151054 | MARAD_AR_0151054 | MARAD-2019-0093-4896.html | MARAD-2019-0093-4896 | Comment from Anonymous |
| MARAD_AR_0151055 | MARAD_AR_0151055 | MARAD-2019-0093-4901.html | MARAD-2019-0093-4901 | Comment from Richard Ordonez |
| MARAD_AR_0151056 | MARAD_AR_0151056 | MARAD-2019-0093-5036.html | MARAD-2019-0093-5036 | Comment from Meredith Tucker |
| MARAD_AR_0151057 | MARAD_AR_0151058 | MARAD-2019-0093-5203.html | MARAD-2019-0093-5203 | Comment from Cory Alperstein |
| MARAD_AR_0151059 | MARAD_AR_0151059 | MARAD-2019-0093-5296.html | MARAD-2019-0093-5296 | Comment from Marya Bradley |
| MARAD_AR_0151060 | MARAD_AR_0151060 | MARAD-2019-0093-5352.html | MARAD-2019-0093-5352 | Comment from Jean Merson |
| MARAD_AR_0151061 | MARAD_AR_0151061 | MARAD-2019-0093-5406.html | MARAD-2019-0093-5406 | Comment from Dave Kisor |
| MARAD_AR_0151062 | MARAD_AR_0151062 | MARAD-2019-0093-5410.html | MARAD-2019-0093-5410 | Comment from Mary Bushey |
| MARAD_AR_0151063 | MARAD_AR_0151063 | MARAD-2019-0093-5428.html | MARAD-2019-0093-5428 | Comment from James Lampert |
| MARAD_AR_0151064 | MARAD_AR_0151064 | MARAD-2019-0093-5437.html | MARAD-2019-0093-5437 | Comment from Wallace Elton |
| MARAD_AR_0151065 | MARAD_AR_0151065 | MARAD-2019-0093-5454.html | MARAD-2019-0093-5454 | Comment from Peggy Gilges |
| MARAD_AR_0151066 | MARAD_AR_0151066 | MARAD-2019-0093-5455.html | MARAD-2019-0093-5455 | Comment from Karen Jacques |
| MARAD_AR_0151067 | MARAD_AR_0151067 | MARAD-2019-0093-5521-A1.pdf | MARAD-2019-0093-5521-A1 | Addendum to IPS Comment on Texas GulfLink FEIS |
| MARAD_AR_0151068 | MARAD_AR_0151068 | MARAD-2019-0093-5521.html | MARAD-2019-0093-5521 | Comment from Institute for Policy Studies |
| MARAD_AR_0151069 | MARAD_AR_0151069 | MARAD-2019-0093-5523.html | MARAD-2019-0093-5523 | Comment from Susan Gerstenkorn |
| MARAD_AR_0151070 | MARAD_AR_0151070 | MARAD-2019-0093-5546.html | MARAD-2019-0093-5546 | Comment from Marianne Edain |
| MARAD_AR_0151071 | MARAD_AR_0151071 | MARAD-2019-0093-5562.html | MARAD-2019-0093-5562 | Comment from Julie Bernstein |
| MARAD_AR_0151072 | MARAD_AR_0151072 | MARAD-2019-0093-5565.html | MARAD-2019-0093-5565 | Comment from Toby Blauwasser |
| MARAD_AR_0151073 | MARAD_AR_0151074 | MARAD-2019-0093-5673.html | MARAD-2019-0093-5673 | Comment from Bruce Hlodnicki |
| MARAD_AR_0151075 | MARAD_AR_0151075 | MARAD-2019-0093-5674.html | MARAD-2019-0093-5674 | Comment from Gary Gover |
| MARAD_AR_0151076 | MARAD_AR_0151076 | MARAD-2019-0093-5679.html | MARAD-2019-0093-5679 | Comment from Tria Shaffer |
| MARAD_AR_0151077 | MARAD_AR_0151077 | MARAD-2019-0093-5729.html | MARAD-2019-0093-5729 | Comment from Ann Hayden |
| MARAD_AR_0151078 | MARAD_AR_0151078 | MARAD-2019-0093-5751.html | MARAD-2019-0093-5751 | Comment from Michael Grish |
| MARAD_AR_0151079 | MARAD_AR_0151079 | MARAD-2019-0093-5753.html | MARAD-2019-0093-5753 | Comment from Louise Mehler |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151080 | MARAD_AR_0151080 | MARAD-2019-0093-5951.html | MARAD-2019-0093-5951 | Comment from Patrick Conn |
| MARAD_AR_0151081 | MARAD_AR_0151081 | MARAD-2019-0093-5986.html | MARAD-2019-0093-5986 | Comment from john conway |
| MARAD_AR_0151082 | MARAD_AR_0151082 | MARAD-2019-0093-5987.html | MARAD-2019-0093-5987 | Comment from Richard Henighan |
| MARAD_AR_0151083 | MARAD_AR_0151083 | MARAD-2019-0093-6107.html | MARAD-2019-0093-6107 | Comment from Bill Kingston |
| MARAD_AR_0151084 | MARAD_AR_0151084 | MARAD-2019-0093-6108.html | MARAD-2019-0093-6108 | Comment from H. S. Nadler |
| MARAD_AR_0151085 | MARAD_AR_0151085 | MARAD-2019-0093-6174.html | MARAD-2019-0093-6174 | Comment from Carol Steinhart |
| MARAD_AR_0151086 | MARAD_AR_0151086 | MARAD-2019-0093-6269.html | MARAD-2019-0093-6269 | Comment from Karen Naiman |
| MARAD_AR_0151087 | MARAD_AR_0151088 | MARAD-2019-0093-6284.html | MARAD-2019-0093-6284 | Comment from Karen Burtness Prak |
| MARAD_AR_0151089 | MARAD_AR_0151089 | MARAD-2019-0093-6286.html | MARAD-2019-0093-6286 | Comment from Anonymous |
| MARAD_AR_0151090 | MARAD_AR_0151090 | MARAD-2019-0093-6348.html | MARAD-2019-0093-6348 | Comment from Stewart Guthrie |
| MARAD_AR_0151091 | MARAD_AR_0151091 | MARAD-2019-0093-6362.html | MARAD-2019-0093-6362 | Comment from Elaine Baron |
| MARAD_AR_0151092 | MARAD_AR_0151092 | MARAD-2019-0093-6401.html | MARAD-2019-0093-6401 | Comment from Charles Collins |
| MARAD_AR_0151093 | MARAD_AR_0151093 | MARAD-2019-0093-6410.html | MARAD-2019-0093-6410 | Comment from Linda Middleton |
| MARAD_AR_0151094 | MARAD_AR_0151094 | MARAD-2019-0093-6436.html | MARAD-2019-0093-6436 | Comment from Fred Worth |
| MARAD_AR_0151095 | MARAD_AR_0151095 | MARAD-2019-0093-6588.html | MARAD-2019-0093-6588 | Comment from William Makofske |
| MARAD_AR_0151096 | MARAD_AR_0151096 | MARAD-2019-0093-6676.html | MARAD-2019-0093-6676 | Comment from James Sorrells |
| MARAD_AR_0151097 | MARAD_AR_0151097 | MARAD-2019-0093-6951.html | MARAD-2019-0093-6951 | Comment from Jared Laiti |
| MARAD_AR_0151098 | MARAD_AR_0151098 | MARAD-2019-0093-7003.html | MARAD-2019-0093-7003 | Comment from Ann Woll |
| MARAD_AR_0151099 | MARAD_AR_0151099 | MARAD-2019-0093-7039.html | MARAD-2019-0093-7039 | Comment from Elona Vaisnys |
| MARAD_AR_0151100 | MARAD_AR_0151100 | MARAD-2019-0093-7071.html | MARAD-2019-0093-7071 | Comment from Isadora Avett |
| MARAD_AR_0151101 | MARAD_AR_0151101 | MARAD-2019-0093-7148.html | MARAD-2019-0093-7148 | Comment from Jerry Tobe |
| MARAD_AR_0151102 | MARAD_AR_0151102 | MARAD-2019-0093-7173.html | MARAD-2019-0093-7173 | Comment from Cheryl Mitchell |
| MARAD_AR_0151103 | MARAD_AR_0151103 | MARAD-2019-0093-7258.html | MARAD-2019-0093-7258 | Comment from George Perkins |
| MARAD_AR_0151104 | MARAD_AR_0151104 | MARAD-2019-0093-7297.html | MARAD-2019-0093-7297 | Comment from Andrew Oram |
| MARAD_AR_0151105 | MARAD_AR_0151105 | MARAD-2019-0093-7319.html | MARAD-2019-0093-7319 | Comment from Ann Sheffield |
| MARAD_AR_0151106 | MARAD_AR_0151106 | MARAD-2019-0093-7334.html | MARAD-2019-0093-7334 | Comment from Cheryl Gross |
| MARAD_AR_0151107 | MARAD_AR_0151107 | MARAD-2019-0093-7366.html | MARAD-2019-0093-7366 | Comment from Ruth Sheets |
| MARAD_AR_0151108 | MARAD_AR_0151108 | MARAD-2019-0093-7385.html | MARAD-2019-0093-7385 | Comment from NORMA CAMPBELL |
| MARAD_AR_0151109 | MARAD_AR_0151110 | MARAD-2019-0093-7396.html | MARAD-2019-0093-7396 | Comment from Mary Hood |
| MARAD_AR_0151111 | MARAD_AR_0151111 | MARAD-2019-0093-7461.html | MARAD-2019-0093-7461 | Comment from Rich Elam |
| MARAD_AR_0151112 | MARAD_AR_0151112 | MARAD-2019-0093-7474.html | MARAD-2019-0093-7474 | Comment from Anonymous |
| MARAD_AR_0151113 | MARAD_AR_0151113 | MARAD-2019-0093-7487.html | MARAD-2019-0093-7487 | Comment from Anonymous |
| MARAD_AR_0151114 | MARAD_AR_0151114 | MARAD-2019-0093-7493.html | MARAD-2019-0093-7493 | Comment from Jennie Pakradooni |
| MARAD_AR_0151115 | MARAD_AR_0151115 | MARAD-2019-0093-7497.html | MARAD-2019-0093-7497 | Comment from Cori Lopez |
| MARAD_AR_0151116 | MARAD_AR_0151116 | MARAD-2019-0093-7498.html | MARAD-2019-0093-7498 | Comment from Amber Pesce |
| MARAD_AR_0151117 | MARAD_AR_0151117 | MARAD-2019-0093-7499.html | MARAD-2019-0093-7499 | Comment from Gabriella Byers |
| MARAD_AR_0151118 | MARAD_AR_0151118 | MARAD-2019-0093-7504.html | MARAD-2019-0093-7504 | Comment from Anonymous |
| MARAD_AR_0151119 | MARAD_AR_0151119 | MARAD-2019-0093-7560.html | MARAD-2019-0093-7560 | Comment from Karin Hemmingsen |
| MARAD_AR_0151120 | MARAD_AR_0151120 | MARAD-2019-0093-7577.html | MARAD-2019-0093-7577 | Comment from Karen Beyers |
| MARAD_AR_0151121 | MARAD_AR_0151121 | MARAD-2019-0093-7580.html | MARAD-2019-0093-7580 | Comment from Matthew Hoffman Hoffman |
| MARAD_AR_0151122 | MARAD_AR_0151122 | MARAD-2019-0093-7587.html | MARAD-2019-0093-7587 | Comment from David Pedersen |
| MARAD_AR_0151123 | MARAD_AR_0151123 | MARAD-2019-0093-7589.html | MARAD-2019-0093-7589 | Comment from Andreia Shotwell |
| MARAD_AR_0151124 | MARAD_AR_0151124 | MARAD-2019-0093-7590.html | MARAD-2019-0093-7590 | Comment from Lisa Koehl |
| MARAD_AR_0151125 | MARAD_AR_0151125 | MARAD-2019-0093-7591.html | MARAD-2019-0093-7591 | Comment from Steve Schueth |
| MARAD_AR_0151126 | MARAD_AR_0151126 | MARAD-2019-0093-7592.html | MARAD-2019-0093-7592 | Comment from Anonymous |
| MARAD_AR_0151127 | MARAD_AR_0151127 | MARAD-2019-0093-7594.html | MARAD-2019-0093-7594 | Comment from Patricia Harris |
| MARAD_AR_0151128 | MARAD_AR_0151128 | MARAD-2019-0093-7595.html | MARAD-2019-0093-7595 | Comment from Betty Sabo |
| MARAD_AR_0151129 | MARAD_AR_0151129 | MARAD-2019-0093-7596.html | MARAD-2019-0093-7596 | Comment from t logan |
| MARAD_AR_0151130 | MARAD_AR_0151130 | MARAD-2019-0093-7598.html | MARAD-2019-0093-7598 | Comment from Mo Craw |
| MARAD_AR_0151131 | MARAD_AR_0151131 | MARAD-2019-0093-7599.html | MARAD-2019-0093-7599 | Comment from JIM YOUNG |
| MARAD_AR_0151132 | MARAD_AR_0151132 | MARAD-2019-0093-7601.html | MARAD-2019-0093-7601 | Comment from Barbara Rosen |
| MARAD_AR_0151133 | MARAD_AR_0151133 | MARAD-2019-0093-7602.html | MARAD-2019-0093-7602 | Comment from Lynne Lukenbill |
| MARAD_AR_0151134 | MARAD_AR_0151134 | MARAD-2019-0093-7603.html | MARAD-2019-0093-7603 | Comment from Jamilah Elder |
| MARAD_AR_0151135 | MARAD_AR_0151135 | MARAD-2019-0093-7604.html | MARAD-2019-0093-7604 | Comment from steve gross |
| MARAD_AR_0151136 | MARAD_AR_0151136 | MARAD-2019-0093-7605.html | MARAD-2019-0093-7605 | Comment from Mark Meeks |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151137 | MARAD_AR_0151137 | MARAD-2019-0093-7607.html | MARAD-2019-0093-7607 | Comment from Heide Coppotelli |
| MARAD_AR_0151138 | MARAD_AR_0151138 | MARAD-2019-0093-7608.html | MARAD-2019-0093-7608 | Comment from Carolyn J Wacaser |
| MARAD_AR_0151139 | MARAD_AR_0151139 | MARAD-2019-0093-7614.html | MARAD-2019-0093-7614 | Comment from Clare Lipinski |
| MARAD_AR_0151140 | MARAD_AR_0151140 | MARAD-2019-0093-7619.html | MARAD-2019-0093-7619 | Comment from marshall elliott |
| MARAD_AR_0151141 | MARAD_AR_0151141 | MARAD-2019-0093-7620.html | MARAD-2019-0093-7620 | Comment from Robert Posch |
| MARAD_AR_0151142 | MARAD_AR_0151142 | MARAD-2019-0093-7621.html | MARAD-2019-0093-7621 | Comment from Chuck Jesse |
| MARAD_AR_0151143 | MARAD_AR_0151143 | MARAD-2019-0093-7622.html | MARAD-2019-0093-7622 | Comment from Dale Kohler |
| MARAD_AR_0151144 | MARAD_AR_0151144 | MARAD-2019-0093-7623.html | MARAD-2019-0093-7623 | Comment from Laura Braly |
| MARAD_AR_0151145 | MARAD_AR_0151145 | MARAD-2019-0093-7624.html | MARAD-2019-0093-7624 | Comment from Fred Fall |
| MARAD_AR_0151146 | MARAD_AR_0151146 | MARAD-2019-0093-7625.html | MARAD-2019-0093-7625 | Comment from Julie Svendsen |
| MARAD_AR_0151147 | MARAD_AR_0151147 | MARAD-2019-0093-7626.html | MARAD-2019-0093-7626 | Comment from Felicia Bruce |
| MARAD_AR_0151148 | MARAD_AR_0151148 | MARAD-2019-0093-7627.html | MARAD-2019-0093-7627 | Comment from Steven Davies |
| MARAD_AR_0151149 | MARAD_AR_0151149 | MARAD-2019-0093-7628.html | MARAD-2019-0093-7628 | Comment from Gail Fleischaker |
| MARAD_AR_0151150 | MARAD_AR_0151150 | MARAD-2019-0093-7629.html | MARAD-2019-0093-7629 | Comment from Tanya Beyer Hovi |
| MARAD_AR_0151151 | MARAD_AR_0151151 | MARAD-2019-0093-7630.html | MARAD-2019-0093-7630 | Comment from Dylan Keenan |
| MARAD_AR_0151152 | MARAD_AR_0151152 | MARAD-2019-0093-7631.html | MARAD-2019-0093-7631 | Comment from Richard L Giovanoni |
| MARAD_AR_0151153 | MARAD_AR_0151153 | MARAD-2019-0093-7632.html | MARAD-2019-0093-7632 | Comment from Amanda Nace |
| MARAD_AR_0151154 | MARAD_AR_0151154 | MARAD-2019-0093-7636.html | MARAD-2019-0093-7636 | Comment from Carolyn C Pierson |
| MARAD_AR_0151155 | MARAD_AR_0151155 | MARAD-2019-0093-7637.html | MARAD-2019-0093-7637 | Comment from Jennifer D'Angelo |
| MARAD_AR_0151156 | MARAD_AR_0151156 | MARAD-2019-0093-7638.html | MARAD-2019-0093-7638 | Comment from Patricia C Schwarzlander |
| MARAD_AR_0151157 | MARAD_AR_0151157 | MARAD-2019-0093-7639.html | MARAD-2019-0093-7639 | Comment from Deidra Smith |
| MARAD_AR_0151158 | MARAD_AR_0151158 | MARAD-2019-0093-7643.html | MARAD-2019-0093-7643 | Comment from d carr |
| MARAD_AR_0151159 | MARAD_AR_0151159 | MARAD-2019-0093-7644.html | MARAD-2019-0093-7644 | Comment from Sheldon Muller |
| MARAD_AR_0151160 | MARAD_AR_0151160 | MARAD-2019-0093-7645.html | MARAD-2019-0093-7645 | Comment from Charles Byrne |
| MARAD_AR_0151161 | MARAD_AR_0151161 | MARAD-2019-0093-7647.html | MARAD-2019-0093-7647 | Comment from Susan O'Rourke |
| MARAD_AR_0151162 | MARAD_AR_0151162 | MARAD-2019-0093-7651.html | MARAD-2019-0093-7651 | Comment from Dianne Carroll |
| MARAD_AR_0151163 | MARAD_AR_0151163 | MARAD-2019-0093-7652.html | MARAD-2019-0093-7652 | Comment from Mary Lahovitch |
| MARAD_AR_0151164 | MARAD_AR_0151164 | MARAD-2019-0093-7653.html | MARAD-2019-0093-7653 | Comment from Hellen Tellez |
| MARAD_AR_0151165 | MARAD_AR_0151165 | MARAD-2019-0093-7654.html | MARAD-2019-0093-7654 | Comment from Bernadette Belcastro |
| MARAD_AR_0151166 | MARAD_AR_0151166 | MARAD-2019-0093-7657.html | MARAD-2019-0093-7657 | Comment from Anonymous |
| MARAD_AR_0151167 | MARAD_AR_0151167 | MARAD-2019-0093-7658.html | MARAD-2019-0093-7658 | Comment from Ron Kardos |
| MARAD_AR_0151168 | MARAD_AR_0151168 | MARAD-2019-0093-7664.html | MARAD-2019-0093-7664 | Comment from Orianna Webb |
| MARAD_AR_0151169 | MARAD_AR_0151169 | MARAD-2019-0093-7665.html | MARAD-2019-0093-7665 | Comment from James Carpenter |
| MARAD_AR_0151170 | MARAD_AR_0151170 | MARAD-2019-0093-7666.html | MARAD-2019-0093-7666 | Comment from William Laird |
| MARAD_AR_0151171 | MARAD_AR_0151171 | MARAD-2019-0093-7667.html | MARAD-2019-0093-7667 | Comment from Derek Binelli |
| MARAD_AR_0151172 | MARAD_AR_0151172 | MARAD-2019-0093-7668.html | MARAD-2019-0093-7668 | Comment from Lori Otto |
| MARAD_AR_0151173 | MARAD_AR_0151173 | MARAD-2019-0093-7670.html | MARAD-2019-0093-7670 | Comment from Judith Ackerman |
| MARAD_AR_0151174 | MARAD_AR_0151174 | MARAD-2019-0093-7672.html | MARAD-2019-0093-7672 | Comment from Bernadette Engelhaupt |
| MARAD_AR_0151175 | MARAD_AR_0151175 | MARAD-2019-0093-7673.html | MARAD-2019-0093-7673 | Comment from Gloria Lansin |
| MARAD_AR_0151176 | MARAD_AR_0151176 | MARAD-2019-0093-7674.html | MARAD-2019-0093-7674 | Comment from Adrienne Naumann |
| MARAD_AR_0151177 | MARAD_AR_0151177 | MARAD-2019-0093-7676.html | MARAD-2019-0093-7676 | Comment from Alena Jorgensen |
| MARAD_AR_0151178 | MARAD_AR_0151178 | MARAD-2019-0093-7678.html | MARAD-2019-0093-7678 | Comment from HENRY SCHWARTZMAN |
| MARAD_AR_0151179 | MARAD_AR_0151179 | MARAD-2019-0093-7680.html | MARAD-2019-0093-7680 | Comment from Ruth Foster |
| MARAD_AR_0151180 | MARAD_AR_0151180 | MARAD-2019-0093-7681.html | MARAD-2019-0093-7681 | Comment from Barbara Smith |
| MARAD_AR_0151181 | MARAD_AR_0151181 | MARAD-2019-0093-7682.html | MARAD-2019-0093-7682 | Comment from Linda Prostko |
| MARAD_AR_0151182 | MARAD_AR_0151182 | MARAD-2019-0093-7683.html | MARAD-2019-0093-7683 | Comment from Jim Neal |
| MARAD_AR_0151183 | MARAD_AR_0151183 | MARAD-2019-0093-7684.html | MARAD-2019-0093-7684 | Comment from Andrew Serafin |
| MARAD_AR_0151184 | MARAD_AR_0151184 | MARAD-2019-0093-7685.html | MARAD-2019-0093-7685 | Comment from Elaine Livingston |
| MARAD_AR_0151185 | MARAD_AR_0151185 | MARAD-2019-0093-7689.html | MARAD-2019-0093-7689 | Comment from Jon Krueger |
| MARAD_AR_0151186 | MARAD_AR_0151186 | MARAD-2019-0093-7691.html | MARAD-2019-0093-7691 | Comment from Barbara Finch |
| MARAD_AR_0151187 | MARAD_AR_0151187 | MARAD-2019-0093-7692.html | MARAD-2019-0093-7692 | Comment from June Elliott |
| MARAD_AR_0151188 | MARAD_AR_0151188 | MARAD-2019-0093-7693.html | MARAD-2019-0093-7693 | Comment from Anonymous |
| MARAD_AR_0151189 | MARAD_AR_0151189 | MARAD-2019-0093-7695.html | MARAD-2019-0093-7695 | Comment from Deanna Gribb |
| MARAD_AR_0151190 | MARAD_AR_0151190 | MARAD-2019-0093-7696.html | MARAD-2019-0093-7696 | Comment from Paula Morgan |
| MARAD_AR_0151191 | MARAD_AR_0151191 | MARAD-2019-0093-7697.html | MARAD-2019-0093-7697 | Comment from H. GRAY |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151192 | MARAD_AR_0151192 | MARAD-2019-0093-7698.html | MARAD-2019-0093-7698 | Comment from Randy Moore |
| MARAD_AR_0151193 | MARAD_AR_0151193 | MARAD-2019-0093-7699.html | MARAD-2019-0093-7699 | Comment from Jennifer Averre |
| MARAD_AR_0151194 | MARAD_AR_0151194 | MARAD-2019-0093-7701.html | MARAD-2019-0093-7701 | Comment from Fox Valley Citizens for Peace & Justice (Illinois) |
| MARAD_AR_0151195 | MARAD_AR_0151195 | MARAD-2019-0093-7702.html | MARAD-2019-0093-7702 | Comment from Steven Lowenthal |
| MARAD_AR_0151196 | MARAD_AR_0151196 | MARAD-2019-0093-7704.html | MARAD-2019-0093-7704 | Comment from Hank Ram�rez |
| MARAD_AR_0151197 | MARAD_AR_0151197 | MARAD-2019-0093-7705.html | MARAD-2019-0093-7705 | Comment from Bernadetto Tomaino-Barrett |
| MARAD_AR_0151198 | MARAD_AR_0151198 | MARAD-2019-0093-7708.html | MARAD-2019-0093-7708 | Comment from Brad Kahland |
| MARAD_AR_0151199 | MARAD_AR_0151199 | MARAD-2019-0093-7709.html | MARAD-2019-0093-7709 | Comment from Nerina Lakenda Wallace |
| MARAD_AR_0151200 | MARAD_AR_0151200 | MARAD-2019-0093-7710.html | MARAD-2019-0093-7710 | Comment from Helene Sicard-Cowan |
| MARAD_AR_0151201 | MARAD_AR_0151201 | MARAD-2019-0093-7711.html | MARAD-2019-0093-7711 | Comment from grace diemand |
| MARAD_AR_0151202 | MARAD_AR_0151202 | MARAD-2019-0093-7714.html | MARAD-2019-0093-7714 | Comment from Mary Collins |
| MARAD_AR_0151203 | MARAD_AR_0151203 | MARAD-2019-0093-7715.html | MARAD-2019-0093-7715 | Comment from Mary Fitzgerald |
| MARAD_AR_0151204 | MARAD_AR_0151204 | MARAD-2019-0093-7716.html | MARAD-2019-0093-7716 | Comment from Christopher Pincetich |
| MARAD_AR_0151205 | MARAD_AR_0151205 | MARAD-2019-0093-7717.html | MARAD-2019-0093-7717 | Comment from Pamela Wood |
| MARAD_AR_0151206 | MARAD_AR_0151206 | MARAD-2019-0093-7718.html | MARAD-2019-0093-7718 | Comment from Marie Hyder |
| MARAD_AR_0151207 | MARAD_AR_0151207 | MARAD-2019-0093-7719.html | MARAD-2019-0093-7719 | Comment from Andrea Withers |
| MARAD_AR_0151208 | MARAD_AR_0151208 | MARAD-2019-0093-7720.html | MARAD-2019-0093-7720 | Comment from Richard Scovill |
| MARAD_AR_0151209 | MARAD_AR_0151209 | MARAD-2019-0093-7722.html | MARAD-2019-0093-7722 | Comment from Susan Burnett |
| MARAD_AR_0151210 | MARAD_AR_0151210 | MARAD-2019-0093-7724.html | MARAD-2019-0093-7724 | Comment from Elizabeth Ndoye |
| MARAD_AR_0151211 | MARAD_AR_0151211 | MARAD-2019-0093-7725.html | MARAD-2019-0093-7725 | Comment from Dominic Gambaiani |
| MARAD_AR_0151212 | MARAD_AR_0151212 | MARAD-2019-0093-7726.html | MARAD-2019-0093-7726 | Comment from Barbara Williamson |
| MARAD_AR_0151213 | MARAD_AR_0151213 | MARAD-2019-0093-7727.html | MARAD-2019-0093-7727 | Comment from Diana Bohn |
| MARAD_AR_0151214 | MARAD_AR_0151214 | MARAD-2019-0093-7728.html | MARAD-2019-0093-7728 | Comment from Deborah Johnson |
| MARAD_AR_0151215 | MARAD_AR_0151215 | MARAD-2019-0093-7729.html | MARAD-2019-0093-7729 | Comment from Jennifer Colombo |
| MARAD_AR_0151216 | MARAD_AR_0151216 | MARAD-2019-0093-7731.html | MARAD-2019-0093-7731 | Comment from Carol Mone |
| MARAD_AR_0151217 | MARAD_AR_0151217 | MARAD-2019-0093-7732.html | MARAD-2019-0093-7732 | Comment from Miriam And Mike Kurland |
| MARAD_AR_0151218 | MARAD_AR_0151218 | MARAD-2019-0093-7733.html | MARAD-2019-0093-7733 | Comment from Kent Simon |
| MARAD_AR_0151219 | MARAD_AR_0151219 | MARAD-2019-0093-7734.html | MARAD-2019-0093-7734 | Comment from obie hunt |
| MARAD_AR_0151220 | MARAD_AR_0151220 | MARAD-2019-0093-7735.html | MARAD-2019-0093-7735 | Comment from Pamela Miller |
| MARAD_AR_0151221 | MARAD_AR_0151221 | MARAD-2019-0093-7737.html | MARAD-2019-0093-7737 | Comment from Susan Schmidt |
| MARAD_AR_0151222 | MARAD_AR_0151222 | MARAD-2019-0093-7738.html | MARAD-2019-0093-7738 | Comment from Cristian Alvarez |
| MARAD_AR_0151223 | MARAD_AR_0151223 | MARAD-2019-0093-7739.html | MARAD-2019-0093-7739 | Comment from Natalie Youngberg |
| MARAD_AR_0151224 | MARAD_AR_0151224 | MARAD-2019-0093-7740.html | MARAD-2019-0093-7740 | Comment from Brandon Kozak |
| MARAD_AR_0151225 | MARAD_AR_0151225 | MARAD-2019-0093-7741.html | MARAD-2019-0093-7741 | Comment from Phyllis Blumberg |
| MARAD_AR_0151226 | MARAD_AR_0151226 | MARAD-2019-0093-7744.html | MARAD-2019-0093-7744 | Comment from Lois Lommel |
| MARAD_AR_0151227 | MARAD_AR_0151227 | MARAD-2019-0093-7747.html | MARAD-2019-0093-7747 | Comment from Jess Templeton |
| MARAD_AR_0151228 | MARAD_AR_0151228 | MARAD-2019-0093-7748.html | MARAD-2019-0093-7748 | Comment from Deborah SCHWER |
| MARAD_AR_0151229 | MARAD_AR_0151229 | MARAD-2019-0093-7750.html | MARAD-2019-0093-7750 | Comment from Mary Millard |
| MARAD_AR_0151230 | MARAD_AR_0151230 | MARAD-2019-0093-7752.html | MARAD-2019-0093-7752 | Comment from Oliver Yourke |
| MARAD_AR_0151231 | MARAD_AR_0151231 | MARAD-2019-0093-7753.html | MARAD-2019-0093-7753 | Comment from Ryan Davis |
| MARAD_AR_0151232 | MARAD_AR_0151232 | MARAD-2019-0093-7754.html | MARAD-2019-0093-7754 | Comment from A.L. Steiner |
| MARAD_AR_0151233 | MARAD_AR_0151233 | MARAD-2019-0093-7756.html | MARAD-2019-0093-7756 | Comment from Richard Stuckey |
| MARAD_AR_0151234 | MARAD_AR_0151234 | MARAD-2019-0093-7757.html | MARAD-2019-0093-7757 | Comment from Nancy McRae |
| MARAD_AR_0151235 | MARAD_AR_0151235 | MARAD-2019-0093-7758.html | MARAD-2019-0093-7758 | Comment from Steven Goldman |
| MARAD_AR_0151236 | MARAD_AR_0151236 | MARAD-2019-0093-7759.html | MARAD-2019-0093-7759 | Comment from Nancy Hiser |
| MARAD_AR_0151237 | MARAD_AR_0151237 | MARAD-2019-0093-7760.html | MARAD-2019-0093-7760 | Comment from eric bare |
| MARAD_AR_0151238 | MARAD_AR_0151238 | MARAD-2019-0093-7761.html | MARAD-2019-0093-7761 | Comment from Sr. Ella Binz |
| MARAD_AR_0151239 | MARAD_AR_0151239 | MARAD-2019-0093-7762.html | MARAD-2019-0093-7762 | Comment from David Copperman |
| MARAD_AR_0151240 | MARAD_AR_0151240 | MARAD-2019-0093-7763.html | MARAD-2019-0093-7763 | Comment from Leonie Terfort |
| MARAD_AR_0151241 | MARAD_AR_0151241 | MARAD-2019-0093-7764.html | MARAD-2019-0093-7764 | Comment from Marilyn Borchardt |
| MARAD_AR_0151242 | MARAD_AR_0151242 | MARAD-2019-0093-7766.html | MARAD-2019-0093-7766 | Comment from Susan Spilecki |
| MARAD_AR_0151243 | MARAD_AR_0151243 | MARAD-2019-0093-7768.html | MARAD-2019-0093-7768 | Comment from Hiedi Tan |
| MARAD_AR_0151244 | MARAD_AR_0151244 | MARAD-2019-0093-7769.html | MARAD-2019-0093-7769 | Comment from Kathleen Gill |
| MARAD_AR_0151245 | MARAD_AR_0151245 | MARAD-2019-0093-7770.html | MARAD-2019-0093-7770 | Comment from Paul Palla |
| MARAD_AR_0151246 | MARAD_AR_0151246 | MARAD-2019-0093-7772.html | MARAD-2019-0093-7772 | Comment from Jacque Murrell |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151247 | MARAD_AR_0151247 | MARAD-2019-0093-7773.html | MARAD-2019-0093-7773 | Comment from Robert Fingerman |
| MARAD_AR_0151248 | MARAD_AR_0151248 | MARAD-2019-0093-7774.html | MARAD-2019-0093-7774 | Comment from Sven Pedersen |
| MARAD_AR_0151249 | MARAD_AR_0151249 | MARAD-2019-0093-7775.html | MARAD-2019-0093-7775 | Comment from Jeffery Biss |
| MARAD_AR_0151250 | MARAD_AR_0151250 | MARAD-2019-0093-7776.html | MARAD-2019-0093-7776 | Comment from Lee Schondorf |
| MARAD_AR_0151251 | MARAD_AR_0151251 | MARAD-2019-0093-7777.html | MARAD-2019-0093-7777 | Comment from Linda Look |
| MARAD_AR_0151252 | MARAD_AR_0151252 | MARAD-2019-0093-7779.html | MARAD-2019-0093-7779 | Comment from Pat Mace |
| MARAD_AR_0151253 | MARAD_AR_0151253 | MARAD-2019-0093-7781.html | MARAD-2019-0093-7781 | Comment from Betty Koenig |
| MARAD_AR_0151254 | MARAD_AR_0151254 | MARAD-2019-0093-7783.html | MARAD-2019-0093-7783 | Comment from David Miller |
| MARAD_AR_0151255 | MARAD_AR_0151255 | MARAD-2019-0093-7784.html | MARAD-2019-0093-7784 | Comment from Elena Rumiantseva |
| MARAD_AR_0151256 | MARAD_AR_0151256 | MARAD-2019-0093-7785.html | MARAD-2019-0093-7785 | Comment from Patricia Williamson |
| MARAD_AR_0151257 | MARAD_AR_0151257 | MARAD-2019-0093-7786.html | MARAD-2019-0093-7786 | Comment from Andrew Frost |
| MARAD_AR_0151258 | MARAD_AR_0151258 | MARAD-2019-0093-7788.html | MARAD-2019-0093-7788 | Comment from Robert McFarland |
| MARAD_AR_0151259 | MARAD_AR_0151259 | MARAD-2019-0093-7789.html | MARAD-2019-0093-7789 | Comment from banjo ettinger |
| MARAD_AR_0151260 | MARAD_AR_0151260 | MARAD-2019-0093-7791.html | MARAD-2019-0093-7791 | Comment from Sharon Nash |
| MARAD_AR_0151261 | MARAD_AR_0151261 | MARAD-2019-0093-7792.html | MARAD-2019-0093-7792 | Comment from Robert Rodriguez |
| MARAD_AR_0151262 | MARAD_AR_0151262 | MARAD-2019-0093-7794.html | MARAD-2019-0093-7794 | Comment from Satya Kaur Khalsa |
| MARAD_AR_0151263 | MARAD_AR_0151263 | MARAD-2019-0093-7795.html | MARAD-2019-0093-7795 | Comment from Yvonne Fisher |
| MARAD_AR_0151264 | MARAD_AR_0151264 | MARAD-2019-0093-7797.html | MARAD-2019-0093-7797 | Comment from Pastor Lyda Eddington |
| MARAD_AR_0151265 | MARAD_AR_0151265 | MARAD-2019-0093-7798.html | MARAD-2019-0093-7798 | Comment from Brett O'Sullivan |
| MARAD_AR_0151266 | MARAD_AR_0151266 | MARAD-2019-0093-7799.html | MARAD-2019-0093-7799 | Comment from Dr. Susan Penner |
| MARAD_AR_0151267 | MARAD_AR_0151267 | MARAD-2019-0093-7802.html | MARAD-2019-0093-7802 | Comment from Patrick Conn |
| MARAD_AR_0151268 | MARAD_AR_0151268 | MARAD-2019-0093-7803.html | MARAD-2019-0093-7803 | Comment from Veronica Renteria |
| MARAD_AR_0151269 | MARAD_AR_0151269 | MARAD-2019-0093-7806.html | MARAD-2019-0093-7806 | Comment from Jessica Adams |
| MARAD_AR_0151270 | MARAD_AR_0151270 | MARAD-2019-0093-7808.html | MARAD-2019-0093-7808 | Comment from Katie Roseveare |
| MARAD_AR_0151271 | MARAD_AR_0151271 | MARAD-2019-0093-7811.html | MARAD-2019-0093-7811 | Comment from Suzanne Miller |
| MARAD_AR_0151272 | MARAD_AR_0151272 | MARAD-2019-0093-7812.html | MARAD-2019-0093-7812 | Comment from Victoria Oltarsh |
| MARAD_AR_0151273 | MARAD_AR_0151273 | MARAD-2019-0093-7814.html | MARAD-2019-0093-7814 | Comment from Maria Franzen |
| MARAD_AR_0151274 | MARAD_AR_0151274 | MARAD-2019-0093-7815.html | MARAD-2019-0093-7815 | Comment from Diane Nowak |
| MARAD_AR_0151275 | MARAD_AR_0151275 | MARAD-2019-0093-7816.html | MARAD-2019-0093-7816 | Comment from James Rakvica |
| MARAD_AR_0151276 | MARAD_AR_0151276 | MARAD-2019-0093-7817.html | MARAD-2019-0093-7817 | Comment from Jennifer Fleming |
| MARAD_AR_0151277 | MARAD_AR_0151277 | MARAD-2019-0093-7818.html | MARAD-2019-0093-7818 | Comment from Karen Jacques |
| MARAD_AR_0151278 | MARAD_AR_0151278 | MARAD-2019-0093-7819.html | MARAD-2019-0093-7819 | Comment from Marc Silverman |
| MARAD_AR_0151279 | MARAD_AR_0151279 | MARAD-2019-0093-7820.html | MARAD-2019-0093-7820 | Comment from Dennis Fassman |
| MARAD_AR_0151280 | MARAD_AR_0151280 | MARAD-2019-0093-7821.html | MARAD-2019-0093-7821 | Comment from michael earney |
| MARAD_AR_0151281 | MARAD_AR_0151281 | MARAD-2019-0093-7823.html | MARAD-2019-0093-7823 | Comment from Aaron Mlynek |
| MARAD_AR_0151282 | MARAD_AR_0151282 | MARAD-2019-0093-7825.html | MARAD-2019-0093-7825 | Comment from James Boyer |
| MARAD_AR_0151283 | MARAD_AR_0151283 | MARAD-2019-0093-7826.html | MARAD-2019-0093-7826 | Comment from Mark Waltzer |
| MARAD_AR_0151284 | MARAD_AR_0151284 | MARAD-2019-0093-7827.html | MARAD-2019-0093-7827 | Comment from David McCain |
| MARAD_AR_0151285 | MARAD_AR_0151285 | MARAD-2019-0093-7828.html | MARAD-2019-0093-7828 | Comment from Peter Snoad |
| MARAD_AR_0151286 | MARAD_AR_0151286 | MARAD-2019-0093-7832.html | MARAD-2019-0093-7832 | Comment from Terra Advocati |
| MARAD_AR_0151287 | MARAD_AR_0151287 | MARAD-2019-0093-7833.html | MARAD-2019-0093-7833 | Comment from Sandra Sobanski |
| MARAD_AR_0151288 | MARAD_AR_0151288 | MARAD-2019-0093-7834.html | MARAD-2019-0093-7834 | Comment from Neal Steiner |
| MARAD_AR_0151289 | MARAD_AR_0151289 | MARAD-2019-0093-7835.html | MARAD-2019-0093-7835 | Comment from Shirlene Harris |
| MARAD_AR_0151290 | MARAD_AR_0151290 | MARAD-2019-0093-7837.html | MARAD-2019-0093-7837 | Comment from Nancy Stiefel |
| MARAD_AR_0151291 | MARAD_AR_0151291 | MARAD-2019-0093-7838.html | MARAD-2019-0093-7838 | Comment from Kathleen Allen |
| MARAD_AR_0151292 | MARAD_AR_0151292 | MARAD-2019-0093-7839.html | MARAD-2019-0093-7839 | Comment from Victoria Salter |
| MARAD_AR_0151293 | MARAD_AR_0151293 | MARAD-2019-0093-7841.html | MARAD-2019-0093-7841 | Comment from Trina Novak |
| MARAD_AR_0151294 | MARAD_AR_0151294 | MARAD-2019-0093-7842.html | MARAD-2019-0093-7842 | Comment from Donald Lilly |
| MARAD_AR_0151295 | MARAD_AR_0151295 | MARAD-2019-0093-7843.html | MARAD-2019-0093-7843 | Comment from George Latta, M.D., MBA |
| MARAD_AR_0151296 | MARAD_AR_0151296 | MARAD-2019-0093-7844.html | MARAD-2019-0093-7844 | Comment from Demons Saving Animals |
| MARAD_AR_0151297 | MARAD_AR_0151297 | MARAD-2019-0093-7846.html | MARAD-2019-0093-7846 | Comment from Ashley Hanshaw |
| MARAD_AR_0151298 | MARAD_AR_0151298 | MARAD-2019-0093-7848.html | MARAD-2019-0093-7848 | Comment from A Call to Actions |
| MARAD_AR_0151299 | MARAD_AR_0151299 | MARAD-2019-0093-7849.html | MARAD-2019-0093-7849 | Comment from m k |
| MARAD_AR_0151300 | MARAD_AR_0151300 | MARAD-2019-0093-7853.html | MARAD-2019-0093-7853 | Comment from Karen STEVENS |
| MARAD_AR_0151301 | MARAD_AR_0151301 | MARAD-2019-0093-7857.html | MARAD-2019-0093-7857 | Comment from Michael Tomczyszyn |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151302 | MARAD_AR_0151302 | MARAD-2019-0093-7861.html | MARAD-2019-0093-7861 | Comment from Anonymous |
| MARAD_AR_0151303 | MARAD_AR_0151303 | MARAD-2019-0093-7865.html | MARAD-2019-0093-7865 | Comment from Chuck Rocco |
| MARAD_AR_0151304 | MARAD_AR_0151304 | MARAD-2019-0093-7866.html | MARAD-2019-0093-7866 | Comment from Sandy Songy |
| MARAD_AR_0151305 | MARAD_AR_0151305 | MARAD-2019-0093-7867.html | MARAD-2019-0093-7867 | Comment from Caroline Boston |
| MARAD_AR_0151306 | MARAD_AR_0151306 | MARAD-2019-0093-7868.html | MARAD-2019-0093-7868 | Comment from Sophia Keller |
| MARAD_AR_0151307 | MARAD_AR_0151307 | MARAD-2019-0093-7869.html | MARAD-2019-0093-7869 | Comment from Stephen Dutschke |
| MARAD_AR_0151308 | MARAD_AR_0151308 | MARAD-2019-0093-7871.html | MARAD-2019-0093-7871 | Comment from T.A. Sampson |
| MARAD_AR_0151309 | MARAD_AR_0151309 | MARAD-2019-0093-7873.html | MARAD-2019-0093-7873 | Comment from John Sonin |
| MARAD_AR_0151310 | MARAD_AR_0151310 | MARAD-2019-0093-7874.html | MARAD-2019-0093-7874 | Comment from Michael Rueli |
| MARAD_AR_0151311 | MARAD_AR_0151311 | MARAD-2019-0093-7875.html | MARAD-2019-0093-7875 | Comment from John Douglass |
| MARAD_AR_0151312 | MARAD_AR_0151312 | MARAD-2019-0093-7876.html | MARAD-2019-0093-7876 | Comment from Sherry Andresen |
| MARAD_AR_0151313 | MARAD_AR_0151313 | MARAD-2019-0093-7880.html | MARAD-2019-0093-7880 | Comment from Beth Cummings Dawson |
| MARAD_AR_0151314 | MARAD_AR_0151314 | MARAD-2019-0093-7882.html | MARAD-2019-0093-7882 | Comment from Mitchell Stargrove |
| MARAD_AR_0151315 | MARAD_AR_0151315 | MARAD-2019-0093-7883.html | MARAD-2019-0093-7883 | Comment from diane keeney |
| MARAD_AR_0151316 | MARAD_AR_0151316 | MARAD-2019-0093-7884.html | MARAD-2019-0093-7884 | Comment from Lucille Larson |
| MARAD_AR_0151317 | MARAD_AR_0151317 | MARAD-2019-0093-7886.html | MARAD-2019-0093-7886 | Comment from Dean DePree |
| MARAD_AR_0151318 | MARAD_AR_0151318 | MARAD-2019-0093-7887.html | MARAD-2019-0093-7887 | Comment from Page Fortna |
| MARAD_AR_0151319 | MARAD_AR_0151319 | MARAD-2019-0093-7889.html | MARAD-2019-0093-7889 | Comment from Eva Melas |
| MARAD_AR_0151320 | MARAD_AR_0151320 | MARAD-2019-0093-7890.html | MARAD-2019-0093-7890 | Comment from Cherry Westerman |
| MARAD_AR_0151321 | MARAD_AR_0151321 | MARAD-2019-0093-7891.html | MARAD-2019-0093-7891 | Comment from Virginia Jones |
| MARAD_AR_0151322 | MARAD_AR_0151322 | MARAD-2019-0093-7892.html | MARAD-2019-0093-7892 | Comment from Geoffrey Saign |
| MARAD_AR_0151323 | MARAD_AR_0151323 | MARAD-2019-0093-7893.html | MARAD-2019-0093-7893 | Comment from Michelle Benes |
| MARAD_AR_0151324 | MARAD_AR_0151324 | MARAD-2019-0093-7894.html | MARAD-2019-0093-7894 | Comment from Madeline Schleimer |
| MARAD_AR_0151325 | MARAD_AR_0151325 | MARAD-2019-0093-7895.html | MARAD-2019-0093-7895 | Comment from Linda Kade |
| MARAD_AR_0151326 | MARAD_AR_0151326 | MARAD-2019-0093-7897.html | MARAD-2019-0093-7897 | Comment from Cindy Meyers |
| MARAD_AR_0151327 | MARAD_AR_0151327 | MARAD-2019-0093-7899.html | MARAD-2019-0093-7899 | Comment from Rebecca Wolff |
| MARAD_AR_0151328 | MARAD_AR_0151328 | MARAD-2019-0093-7900.html | MARAD-2019-0093-7900 | Comment from T. Cassidy |
| MARAD_AR_0151329 | MARAD_AR_0151329 | MARAD-2019-0093-7901.html | MARAD-2019-0093-7901 | Comment from Glenn Hufnagel |
| MARAD_AR_0151330 | MARAD_AR_0151330 | MARAD-2019-0093-7902.html | MARAD-2019-0093-7902 | Comment from William Laine |
| MARAD_AR_0151331 | MARAD_AR_0151331 | MARAD-2019-0093-7904.html | MARAD-2019-0093-7904 | Comment from Ll Dd |
| MARAD_AR_0151332 | MARAD_AR_0151332 | MARAD-2019-0093-7905.html | MARAD-2019-0093-7905 | Comment from Stephen Appell |
| MARAD_AR_0151333 | MARAD_AR_0151333 | MARAD-2019-0093-7906.html | MARAD-2019-0093-7906 | Comment from Eric West |
| MARAD_AR_0151334 | MARAD_AR_0151334 | MARAD-2019-0093-7907.html | MARAD-2019-0093-7907 | Comment from Cynthia Kirschling |
| MARAD_AR_0151335 | MARAD_AR_0151335 | MARAD-2019-0093-7908.html | MARAD-2019-0093-7908 | Comment from Monica Schatz |
| MARAD_AR_0151336 | MARAD_AR_0151336 | MARAD-2019-0093-7910.html | MARAD-2019-0093-7910 | Comment from Jeffrey Blackman |
| MARAD_AR_0151337 | MARAD_AR_0151337 | MARAD-2019-0093-7911.html | MARAD-2019-0093-7911 | Comment from Food and water action |
| MARAD_AR_0151338 | MARAD_AR_0151338 | MARAD-2019-0093-7912.html | MARAD-2019-0093-7912 | Comment from Fred Schloessinger |
| MARAD_AR_0151339 | MARAD_AR_0151339 | MARAD-2019-0093-7913.html | MARAD-2019-0093-7913 | Comment from Eugene Gorrin |
| MARAD_AR_0151340 | MARAD_AR_0151340 | MARAD-2019-0093-7914.html | MARAD-2019-0093-7914 | Comment from Fred Hofer |
| MARAD_AR_0151341 | MARAD_AR_0151341 | MARAD-2019-0093-7915.html | MARAD-2019-0093-7915 | Comment from Jason Hale |
| MARAD_AR_0151342 | MARAD_AR_0151342 | MARAD-2019-0093-7918.html | MARAD-2019-0093-7918 | Comment from Tom Rinard |
| MARAD_AR_0151343 | MARAD_AR_0151343 | MARAD-2019-0093-7920.html | MARAD-2019-0093-7920 | Comment from Michele M Dupey |
| MARAD_AR_0151344 | MARAD_AR_0151344 | MARAD-2019-0093-7921.html | MARAD-2019-0093-7921 | Comment from Monica Keady |
| MARAD_AR_0151345 | MARAD_AR_0151345 | MARAD-2019-0093-7922.html | MARAD-2019-0093-7922 | Comment from Robyn Reichert |
| MARAD_AR_0151346 | MARAD_AR_0151346 | MARAD-2019-0093-7923.html | MARAD-2019-0093-7923 | Comment from Carol Fletcher |
| MARAD_AR_0151347 | MARAD_AR_0151347 | MARAD-2019-0093-7924.html | MARAD-2019-0093-7924 | Comment from Lisa Nathan |
| MARAD_AR_0151348 | MARAD_AR_0151348 | MARAD-2019-0093-7925.html | MARAD-2019-0093-7925 | Comment from jody berman |
| MARAD_AR_0151349 | MARAD_AR_0151349 | MARAD-2019-0093-7927.html | MARAD-2019-0093-7927 | Comment from Pat Richter |
| MARAD_AR_0151350 | MARAD_AR_0151350 | MARAD-2019-0093-7929.html | MARAD-2019-0093-7929 | Comment from Sally Small |
| MARAD_AR_0151351 | MARAD_AR_0151351 | MARAD-2019-0093-7930.html | MARAD-2019-0093-7930 | Comment from Kathy Kelly |
| MARAD_AR_0151352 | MARAD_AR_0151352 | MARAD-2019-0093-7932.html | MARAD-2019-0093-7932 | Comment from Tanya Taylor |
| MARAD_AR_0151353 | MARAD_AR_0151353 | MARAD-2019-0093-7934.html | MARAD-2019-0093-7934 | Comment from Liz Murphy |
| MARAD_AR_0151354 | MARAD_AR_0151354 | MARAD-2019-0093-7935.html | MARAD-2019-0093-7935 | Comment from Earl Grove |
| MARAD_AR_0151355 | MARAD_AR_0151355 | MARAD-2019-0093-7936.html | MARAD-2019-0093-7936 | Comment from Kate Gill |
| MARAD_AR_0151356 | MARAD_AR_0151356 | MARAD-2019-0093-7938.html | MARAD-2019-0093-7938 | Comment from Kent Minault |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151357 | MARAD_AR_0151357 | MARAD-2019-0093-7940.html | MARAD-2019-0093-7940 | Comment from Lee Fahey |
| MARAD_AR_0151358 | MARAD_AR_0151358 | MARAD-2019-0093-7941.html | MARAD-2019-0093-7941 | Comment from George Ludwig |
| MARAD_AR_0151359 | MARAD_AR_0151359 | MARAD-2019-0093-7942.html | MARAD-2019-0093-7942 | Comment from Joseph Wasserman |
| MARAD_AR_0151360 | MARAD_AR_0151360 | MARAD-2019-0093-7943.html | MARAD-2019-0093-7943 | Comment from Dorothy Tharsing |
| MARAD_AR_0151361 | MARAD_AR_0151361 | MARAD-2019-0093-7944.html | MARAD-2019-0093-7944 | Comment from merian soto |
| MARAD_AR_0151362 | MARAD_AR_0151362 | MARAD-2019-0093-7945.html | MARAD-2019-0093-7945 | Comment from Deborah Porder |
| MARAD_AR_0151363 | MARAD_AR_0151363 | MARAD-2019-0093-7950.html | MARAD-2019-0093-7950 | Comment from Anonymous |
| MARAD_AR_0151364 | MARAD_AR_0151364 | MARAD-2019-0093-7953.html | MARAD-2019-0093-7953 | Comment from Susan Vogt |
| MARAD_AR_0151365 | MARAD_AR_0151365 | MARAD-2019-0093-7954.html | MARAD-2019-0093-7954 | Comment from Will Branch |
| MARAD_AR_0151366 | MARAD_AR_0151366 | MARAD-2019-0093-7955.html | MARAD-2019-0093-7955 | Comment from Deborah Kahkejian |
| MARAD_AR_0151367 | MARAD_AR_0151367 | MARAD-2019-0093-7956.html | MARAD-2019-0093-7956 | Comment from Richard Dawson |
| MARAD_AR_0151368 | MARAD_AR_0151368 | MARAD-2019-0093-7958.html | MARAD-2019-0093-7958 | Comment from Kathryn Lemoine |
| MARAD_AR_0151369 | MARAD_AR_0151369 | MARAD-2019-0093-7960.html | MARAD-2019-0093-7960 | Comment from Jim Tappon |
| MARAD_AR_0151370 | MARAD_AR_0151370 | MARAD-2019-0093-7961.html | MARAD-2019-0093-7961 | Comment from Mo Kafka |
| MARAD_AR_0151371 | MARAD_AR_0151371 | MARAD-2019-0093-7962.html | MARAD-2019-0093-7962 | Comment from scott chapman |
| MARAD_AR_0151372 | MARAD_AR_0151372 | MARAD-2019-0093-7964.html | MARAD-2019-0093-7964 | Comment from Robin Van Tassell |
| MARAD_AR_0151373 | MARAD_AR_0151373 | MARAD-2019-0093-7968.html | MARAD-2019-0093-7968 | Comment from John Dabrowski |
| MARAD_AR_0151374 | MARAD_AR_0151374 | MARAD-2019-0093-7971.html | MARAD-2019-0093-7971 | Comment from Lynn Hoang |
| MARAD_AR_0151375 | MARAD_AR_0151375 | MARAD-2019-0093-7972.html | MARAD-2019-0093-7972 | Comment from Raymond Zahra |
| MARAD_AR_0151376 | MARAD_AR_0151376 | MARAD-2019-0093-7973.html | MARAD-2019-0093-7973 | Comment from Anonymous |
| MARAD_AR_0151377 | MARAD_AR_0151377 | MARAD-2019-0093-7974.html | MARAD-2019-0093-7974 | Comment from Robert Cobb |
| MARAD_AR_0151378 | MARAD_AR_0151378 | MARAD-2019-0093-7975.html | MARAD-2019-0093-7975 | Comment from Beth Goode |
| MARAD_AR_0151379 | MARAD_AR_0151379 | MARAD-2019-0093-7976.html | MARAD-2019-0093-7976 | Comment from Virgene Link-New |
| MARAD_AR_0151380 | MARAD_AR_0151380 | MARAD-2019-0093-7977.html | MARAD-2019-0093-7977 | Comment from Michael Hoksbergen |
| MARAD_AR_0151381 | MARAD_AR_0151381 | MARAD-2019-0093-7979.html | MARAD-2019-0093-7979 | Comment from Bridgett Heinly |
| MARAD_AR_0151382 | MARAD_AR_0151382 | MARAD-2019-0093-7982.html | MARAD-2019-0093-7982 | Comment from Sandra Folzer |
| MARAD_AR_0151383 | MARAD_AR_0151383 | MARAD-2019-0093-7983.html | MARAD-2019-0093-7983 | Comment from Bret Polish |
| MARAD_AR_0151384 | MARAD_AR_0151384 | MARAD-2019-0093-7985.html | MARAD-2019-0093-7985 | Comment from charlotte laughon |
| MARAD_AR_0151385 | MARAD_AR_0151385 | MARAD-2019-0093-7990.html | MARAD-2019-0093-7990 | Comment from Mike and Susan Gail Raymond |
| MARAD_AR_0151386 | MARAD_AR_0151386 | MARAD-2019-0093-7993.html | MARAD-2019-0093-7993 | Comment from Kristen Kessler |
| MARAD_AR_0151387 | MARAD_AR_0151387 | MARAD-2019-0093-7996.html | MARAD-2019-0093-7996 | Comment from Colleen McMullen |
| MARAD_AR_0151388 | MARAD_AR_0151388 | MARAD-2019-0093-7997.html | MARAD-2019-0093-7997 | Comment from Margaret Doyle |
| MARAD_AR_0151389 | MARAD_AR_0151389 | MARAD-2019-0093-7998.html | MARAD-2019-0093-7998 | Comment from Travis Jennings |
| MARAD_AR_0151390 | MARAD_AR_0151390 | MARAD-2019-0093-8000.html | MARAD-2019-0093-8000 | Comment from EMMA Jennings |
| MARAD_AR_0151391 | MARAD_AR_0151391 | MARAD-2019-0093-8001.html | MARAD-2019-0093-8001 | Comment from Stewart Wilber |
| MARAD_AR_0151392 | MARAD_AR_0151392 | MARAD-2019-0093-8002.html | MARAD-2019-0093-8002 | Comment from Deborah Milkowski |
| MARAD_AR_0151393 | MARAD_AR_0151393 | MARAD-2019-0093-8003.html | MARAD-2019-0093-8003 | Comment from Jud Staller |
| MARAD_AR_0151394 | MARAD_AR_0151394 | MARAD-2019-0093-8005.html | MARAD-2019-0093-8005 | Comment from Yolanda Broad |
| MARAD_AR_0151395 | MARAD_AR_0151395 | MARAD-2019-0093-8006.html | MARAD-2019-0093-8006 | Comment from Cori Bishop |
| MARAD_AR_0151396 | MARAD_AR_0151396 | MARAD-2019-0093-8007.html | MARAD-2019-0093-8007 | Comment from Vickie Lucero |
| MARAD_AR_0151397 | MARAD_AR_0151397 | MARAD-2019-0093-8008.html | MARAD-2019-0093-8008 | Comment from Robert Haslag |
| MARAD_AR_0151398 | MARAD_AR_0151398 | MARAD-2019-0093-8010.html | MARAD-2019-0093-8010 | Comment from tia pearson |
| MARAD_AR_0151399 | MARAD_AR_0151399 | MARAD-2019-0093-8011.html | MARAD-2019-0093-8011 | Comment from Nan Stevenson |
| MARAD_AR_0151400 | MARAD_AR_0151400 | MARAD-2019-0093-8016.html | MARAD-2019-0093-8016 | Comment from Sharon Colyar |
| MARAD_AR_0151401 | MARAD_AR_0151401 | MARAD-2019-0093-8017.html | MARAD-2019-0093-8017 | Comment from Anonymous |
| MARAD_AR_0151402 | MARAD_AR_0151402 | MARAD-2019-0093-8018.html | MARAD-2019-0093-8018 | Comment from Betty Kissilove |
| MARAD_AR_0151403 | MARAD_AR_0151403 | MARAD-2019-0093-8019.html | MARAD-2019-0093-8019 | Comment from Jana Harter |
| MARAD_AR_0151404 | MARAD_AR_0151404 | MARAD-2019-0093-8020.html | MARAD-2019-0093-8020 | Comment from Karuna Jaggar |
| MARAD_AR_0151405 | MARAD_AR_0151405 | MARAD-2019-0093-8023.html | MARAD-2019-0093-8023 | Comment from Mariana Mellor |
| MARAD_AR_0151406 | MARAD_AR_0151406 | MARAD-2019-0093-8024.html | MARAD-2019-0093-8024 | Comment from Nancy Henderson |
| MARAD_AR_0151407 | MARAD_AR_0151407 | MARAD-2019-0093-8025.html | MARAD-2019-0093-8025 | Comment from Nydia Leaf |
| MARAD_AR_0151408 | MARAD_AR_0151408 | MARAD-2019-0093-8027.html | MARAD-2019-0093-8027 | Comment from Alice Freund |
| MARAD_AR_0151409 | MARAD_AR_0151409 | MARAD-2019-0093-8030.html | MARAD-2019-0093-8030 | Comment from Anonymous |
| MARAD_AR_0151410 | MARAD_AR_0151410 | MARAD-2019-0093-8031.html | MARAD-2019-0093-8031 | Comment from Jen Horowitz |
| MARAD_AR_0151411 | MARAD_AR_0151411 | MARAD-2019-0093-8034.html | MARAD-2019-0093-8034 | Comment from Bronwen Evans |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151412 | MARAD_AR_0151412 | MARAD-2019-0093-8037.html | MARAD-2019-0093-8037 | Comment from Carol Cook |
| MARAD_AR_0151413 | MARAD_AR_0151413 | MARAD-2019-0093-8039.html | MARAD-2019-0093-8039 | Comment from Elizabeth Herten |
| MARAD_AR_0151414 | MARAD_AR_0151414 | MARAD-2019-0093-8040.html | MARAD-2019-0093-8040 | Comment from Susan Deutsch |
| MARAD_AR_0151415 | MARAD_AR_0151415 | MARAD-2019-0093-8041.html | MARAD-2019-0093-8041 | Comment from Betsy Webster |
| MARAD_AR_0151416 | MARAD_AR_0151416 | MARAD-2019-0093-8044.html | MARAD-2019-0093-8044 | Comment from Diana Cowans |
| MARAD_AR_0151417 | MARAD_AR_0151417 | MARAD-2019-0093-8048.html | MARAD-2019-0093-8048 | Comment from George Vaughan |
| MARAD_AR_0151418 | MARAD_AR_0151418 | MARAD-2019-0093-8049.html | MARAD-2019-0093-8049 | Comment from Anonymous |
| MARAD_AR_0151419 | MARAD_AR_0151419 | MARAD-2019-0093-8052.html | MARAD-2019-0093-8052 | Comment from Madeleine Fisher Kern |
| MARAD_AR_0151420 | MARAD_AR_0151420 | MARAD-2019-0093-8054.html | MARAD-2019-0093-8054 | Comment from El Pe |
| MARAD_AR_0151421 | MARAD_AR_0151421 | MARAD-2019-0093-8055.html | MARAD-2019-0093-8055 | Comment from Joseph Cox |
| MARAD_AR_0151422 | MARAD_AR_0151422 | MARAD-2019-0093-8058.html | MARAD-2019-0093-8058 | Comment from ingrid anderson |
| MARAD_AR_0151423 | MARAD_AR_0151423 | MARAD-2019-0093-8059.html | MARAD-2019-0093-8059 | Comment from Sam Butler |
| MARAD_AR_0151424 | MARAD_AR_0151424 | MARAD-2019-0093-8060.html | MARAD-2019-0093-8060 | Comment from Susan Babbitt |
| MARAD_AR_0151425 | MARAD_AR_0151425 | MARAD-2019-0093-8061.html | MARAD-2019-0093-8061 | Comment from Connie Lindgren |
| MARAD_AR_0151426 | MARAD_AR_0151426 | MARAD-2019-0093-8062.html | MARAD-2019-0093-8062 | Comment from Thomas Nieland |
| MARAD_AR_0151427 | MARAD_AR_0151427 | MARAD-2019-0093-8065.html | MARAD-2019-0093-8065 | Comment from Rob Carter |
| MARAD_AR_0151428 | MARAD_AR_0151428 | MARAD-2019-0093-8068.html | MARAD-2019-0093-8068 | Comment from Kate Ruland |
| MARAD_AR_0151429 | MARAD_AR_0151429 | MARAD-2019-0093-8069.html | MARAD-2019-0093-8069 | Comment from Monty Marbut |
| MARAD_AR_0151430 | MARAD_AR_0151430 | MARAD-2019-0093-8071.html | MARAD-2019-0093-8071 | Comment from Alex Cason |
| MARAD_AR_0151431 | MARAD_AR_0151431 | MARAD-2019-0093-8076.html | MARAD-2019-0093-8076 | Comment from Alenka Figa |
| MARAD_AR_0151432 | MARAD_AR_0151432 | MARAD-2019-0093-8077.html | MARAD-2019-0093-8077 | Comment from Cynthia Luster |
| MARAD_AR_0151433 | MARAD_AR_0151433 | MARAD-2019-0093-8080.html | MARAD-2019-0093-8080 | Comment from Judy Whitehouse |
| MARAD_AR_0151434 | MARAD_AR_0151434 | MARAD-2019-0093-8081.html | MARAD-2019-0093-8081 | Comment from brenda lee |
| MARAD_AR_0151435 | MARAD_AR_0151435 | MARAD-2019-0093-8082.html | MARAD-2019-0093-8082 | Comment from Julie Kamrath |
| MARAD_AR_0151436 | MARAD_AR_0151436 | MARAD-2019-0093-8084.html | MARAD-2019-0093-8084 | Comment from Jean MacFarlane |
| MARAD_AR_0151437 | MARAD_AR_0151437 | MARAD-2019-0093-8085.html | MARAD-2019-0093-8085 | Comment from robert smith |
| MARAD_AR_0151438 | MARAD_AR_0151438 | MARAD-2019-0093-8087.html | MARAD-2019-0093-8087 | Comment from priscilla martinez |
| MARAD_AR_0151439 | MARAD_AR_0151439 | MARAD-2019-0093-8088.html | MARAD-2019-0093-8088 | Comment from J. Beverly |
| MARAD_AR_0151440 | MARAD_AR_0151440 | MARAD-2019-0093-8089.html | MARAD-2019-0093-8089 | Comment from Jacqueline Glass |
| MARAD_AR_0151441 | MARAD_AR_0151441 | MARAD-2019-0093-8090.html | MARAD-2019-0093-8090 | Comment from Anonymous |
| MARAD_AR_0151442 | MARAD_AR_0151442 | MARAD-2019-0093-8093.html | MARAD-2019-0093-8093 | Comment from Joann Koch |
| MARAD_AR_0151443 | MARAD_AR_0151443 | MARAD-2019-0093-8094.html | MARAD-2019-0093-8094 | Comment from Jil Van Cise |
| MARAD_AR_0151444 | MARAD_AR_0151444 | MARAD-2019-0093-8096.html | MARAD-2019-0093-8096 | Comment from Veterans for Peace Chapter 178 |
| MARAD_AR_0151445 | MARAD_AR_0151445 | MARAD-2019-0093-8097.html | MARAD-2019-0093-8097 | Comment from Theresa Kardos |
| MARAD_AR_0151446 | MARAD_AR_0151446 | MARAD-2019-0093-8100.html | MARAD-2019-0093-8100 | Comment from shyama orum |
| MARAD_AR_0151447 | MARAD_AR_0151447 | MARAD-2019-0093-8101.html | MARAD-2019-0093-8101 | Comment from Anonymous |
| MARAD_AR_0151448 | MARAD_AR_0151448 | MARAD-2019-0093-8102.html | MARAD-2019-0093-8102 | Comment from Cindy Grimes |
| MARAD_AR_0151449 | MARAD_AR_0151449 | MARAD-2019-0093-8103.html | MARAD-2019-0093-8103 | Comment from David Ward |
| MARAD_AR_0151450 | MARAD_AR_0151450 | MARAD-2019-0093-8105.html | MARAD-2019-0093-8105 | Comment from William Cline |
| MARAD_AR_0151451 | MARAD_AR_0151451 | MARAD-2019-0093-8107.html | MARAD-2019-0093-8107 | Comment from Patricia Blevins |
| MARAD_AR_0151452 | MARAD_AR_0151452 | MARAD-2019-0093-8110.html | MARAD-2019-0093-8110 | Comment from John Ballo |
| MARAD_AR_0151453 | MARAD_AR_0151453 | MARAD-2019-0093-8111.html | MARAD-2019-0093-8111 | Comment from Greg Thomson |
| MARAD_AR_0151454 | MARAD_AR_0151454 | MARAD-2019-0093-8112.html | MARAD-2019-0093-8112 | Comment from Kyle SCHMIERER |
| MARAD_AR_0151455 | MARAD_AR_0151455 | MARAD-2019-0093-8113.html | MARAD-2019-0093-8113 | Comment from Go Clemson |
| MARAD_AR_0151456 | MARAD_AR_0151456 | MARAD-2019-0093-8114.html | MARAD-2019-0093-8114 | Comment from R. Barker |
| MARAD_AR_0151457 | MARAD_AR_0151457 | MARAD-2019-0093-8117.html | MARAD-2019-0093-8117 | Comment from Mary Sabo |
| MARAD_AR_0151458 | MARAD_AR_0151458 | MARAD-2019-0093-8119.html | MARAD-2019-0093-8119 | Comment from Amy Benesch |
| MARAD_AR_0151459 | MARAD_AR_0151459 | MARAD-2019-0093-8120.html | MARAD-2019-0093-8120 | Comment from Joanne McMillan |
| MARAD_AR_0151460 | MARAD_AR_0151460 | MARAD-2019-0093-8121.html | MARAD-2019-0093-8121 | Comment from John Teevan |
| MARAD_AR_0151461 | MARAD_AR_0151461 | MARAD-2019-0093-8122.html | MARAD-2019-0093-8122 | Comment from Robin Mains |
| MARAD_AR_0151462 | MARAD_AR_0151462 | MARAD-2019-0093-8123.html | MARAD-2019-0093-8123 | Comment from Sandra Remilien |
| MARAD_AR_0151463 | MARAD_AR_0151463 | MARAD-2019-0093-8124.html | MARAD-2019-0093-8124 | Comment from Anonymous |
| MARAD_AR_0151464 | MARAD_AR_0151464 | MARAD-2019-0093-8126.html | MARAD-2019-0093-8126 | Comment from nagwa ahmed-cramer |
| MARAD_AR_0151465 | MARAD_AR_0151465 | MARAD-2019-0093-8128.html | MARAD-2019-0093-8128 | Comment from Monte Kay Frederick |
| MARAD_AR_0151466 | MARAD_AR_0151466 | MARAD-2019-0093-8129.html | MARAD-2019-0093-8129 | Comment from Brilana Otto |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151467 | MARAD_AR_0151467 | MARAD-2019-0093-8130.html | MARAD-2019-0093-8130 | Comment from Robin Spiegelman |
| MARAD_AR_0151468 | MARAD_AR_0151468 | MARAD-2019-0093-8131.html | MARAD-2019-0093-8131 | Comment from ruth swenson |
| MARAD_AR_0151469 | MARAD_AR_0151469 | MARAD-2019-0093-8132.html | MARAD-2019-0093-8132 | Comment from Maria Nazzaro |
| MARAD_AR_0151470 | MARAD_AR_0151470 | MARAD-2019-0093-8133.html | MARAD-2019-0093-8133 | Comment from Isaac Ramirez |
| MARAD_AR_0151471 | MARAD_AR_0151471 | MARAD-2019-0093-8136.html | MARAD-2019-0093-8136 | Comment from Anonymous |
| MARAD_AR_0151472 | MARAD_AR_0151472 | MARAD-2019-0093-8137.html | MARAD-2019-0093-8137 | Comment from Joanne Corey |
| MARAD_AR_0151473 | MARAD_AR_0151473 | MARAD-2019-0093-8139.html | MARAD-2019-0093-8139 | Comment from Emily Van Alyne |
| MARAD_AR_0151474 | MARAD_AR_0151474 | MARAD-2019-0093-8142.html | MARAD-2019-0093-8142 | Comment from Katie Chafin |
| MARAD_AR_0151475 | MARAD_AR_0151475 | MARAD-2019-0093-8143.html | MARAD-2019-0093-8143 | Comment from Judy Bochner |
| MARAD_AR_0151476 | MARAD_AR_0151476 | MARAD-2019-0093-8144.html | MARAD-2019-0093-8144 | Comment from Barbara Burton |
| MARAD_AR_0151477 | MARAD_AR_0151477 | MARAD-2019-0093-8145.html | MARAD-2019-0093-8145 | Comment from Mark Koritz |
| MARAD_AR_0151478 | MARAD_AR_0151478 | MARAD-2019-0093-8146.html | MARAD-2019-0093-8146 | Comment from Tito Galdo |
| MARAD_AR_0151479 | MARAD_AR_0151479 | MARAD-2019-0093-8147.html | MARAD-2019-0093-8147 | Comment from Amy Henry |
| MARAD_AR_0151480 | MARAD_AR_0151480 | MARAD-2019-0093-8150.html | MARAD-2019-0093-8150 | Comment from Robert Handelsman |
| MARAD_AR_0151481 | MARAD_AR_0151481 | MARAD-2019-0093-8154.html | MARAD-2019-0093-8154 | Comment from Veronica Burden |
| MARAD_AR_0151482 | MARAD_AR_0151482 | MARAD-2019-0093-8156.html | MARAD-2019-0093-8156 | Comment from C G |
| MARAD_AR_0151483 | MARAD_AR_0151483 | MARAD-2019-0093-8157.html | MARAD-2019-0093-8157 | Comment from Lee Wasserwald |
| MARAD_AR_0151484 | MARAD_AR_0151484 | MARAD-2019-0093-8161.html | MARAD-2019-0093-8161 | Comment from Ann Dorsey |
| MARAD_AR_0151485 | MARAD_AR_0151485 | MARAD-2019-0093-8163.html | MARAD-2019-0093-8163 | Comment from George Schneider |
| MARAD_AR_0151486 | MARAD_AR_0151486 | MARAD-2019-0093-8164.html | MARAD-2019-0093-8164 | Comment from Nancy Rodenborg |
| MARAD_AR_0151487 | MARAD_AR_0151487 | MARAD-2019-0093-8165.html | MARAD-2019-0093-8165 | Comment from Eric Murrock |
| MARAD_AR_0151488 | MARAD_AR_0151488 | MARAD-2019-0093-8167.html | MARAD-2019-0093-8167 | Comment from Daniel Tainow |
| MARAD_AR_0151489 | MARAD_AR_0151489 | MARAD-2019-0093-8168.html | MARAD-2019-0093-8168 | Comment from Bonnie McGill |
| MARAD_AR_0151490 | MARAD_AR_0151490 | MARAD-2019-0093-8171.html | MARAD-2019-0093-8171 | Comment from Kathy Shores |
| MARAD_AR_0151491 | MARAD_AR_0151491 | MARAD-2019-0093-8175.html | MARAD-2019-0093-8175 | Comment from Nicholas Cookson |
| MARAD_AR_0151492 | MARAD_AR_0151492 | MARAD-2019-0093-8180.html | MARAD-2019-0093-8180 | Comment from Ryan Hanson |
| MARAD_AR_0151493 | MARAD_AR_0151493 | MARAD-2019-0093-8183.html | MARAD-2019-0093-8183 | Comment from Anonymous |
| MARAD_AR_0151494 | MARAD_AR_0151494 | MARAD-2019-0093-8184.html | MARAD-2019-0093-8184 | Comment from Philip Ratcliff |
| MARAD_AR_0151495 | MARAD_AR_0151495 | MARAD-2019-0093-8185.html | MARAD-2019-0093-8185 | Comment from Satya Vayu |
| MARAD_AR_0151496 | MARAD_AR_0151496 | MARAD-2019-0093-8186.html | MARAD-2019-0093-8186 | Comment from Naomi Zurcher |
| MARAD_AR_0151497 | MARAD_AR_0151497 | MARAD-2019-0093-8188.html | MARAD-2019-0093-8188 | Comment from Jessica Harvey |
| MARAD_AR_0151498 | MARAD_AR_0151498 | MARAD-2019-0093-8189.html | MARAD-2019-0093-8189 | Comment from Guy Merckx |
| MARAD_AR_0151499 | MARAD_AR_0151499 | MARAD-2019-0093-8190.html | MARAD-2019-0093-8190 | Comment from John Pasqua |
| MARAD_AR_0151500 | MARAD_AR_0151500 | MARAD-2019-0093-8192.html | MARAD-2019-0093-8192 | Comment from Nina Minsky |
| MARAD_AR_0151501 | MARAD_AR_0151501 | MARAD-2019-0093-8193.html | MARAD-2019-0093-8193 | Comment from Abbie Bernstein |
| MARAD_AR_0151502 | MARAD_AR_0151502 | MARAD-2019-0093-8194.html | MARAD-2019-0093-8194 | Comment from Walter Ramsey |
| MARAD_AR_0151503 | MARAD_AR_0151503 | MARAD-2019-0093-8195.html | MARAD-2019-0093-8195 | Comment from Margie Halladin |
| MARAD_AR_0151504 | MARAD_AR_0151504 | MARAD-2019-0093-8196.html | MARAD-2019-0093-8196 | Comment from Peter Beves |
| MARAD_AR_0151505 | MARAD_AR_0151508 | MARAD-2019-0093-8197.html | MARAD-2019-0093-8197 | Comment from Barbara Rosenthal |
| MARAD_AR_0151509 | MARAD_AR_0151509 | MARAD-2019-0093-8200.html | MARAD-2019-0093-8200 | Comment from Sheryl Chow |
| MARAD_AR_0151510 | MARAD_AR_0151510 | MARAD-2019-0093-8201.html | MARAD-2019-0093-8201 | Comment from Ernie Chavez |
| MARAD_AR_0151511 | MARAD_AR_0151511 | MARAD-2019-0093-8203.html | MARAD-2019-0093-8203 | Comment from Nicholas Kovalcik |
| MARAD_AR_0151512 | MARAD_AR_0151512 | MARAD-2019-0093-8207.html | MARAD-2019-0093-8207 | Comment from Sam Anderson |
| MARAD_AR_0151513 | MARAD_AR_0151513 | MARAD-2019-0093-8209.html | MARAD-2019-0093-8209 | Comment from Dianna Uchida |
| MARAD_AR_0151514 | MARAD_AR_0151514 | MARAD-2019-0093-8211.html | MARAD-2019-0093-8211 | Comment from John Lent |
| MARAD_AR_0151515 | MARAD_AR_0151515 | MARAD-2019-0093-8212.html | MARAD-2019-0093-8212 | Comment from Eleanor Weisman |
| MARAD_AR_0151516 | MARAD_AR_0151516 | MARAD-2019-0093-8217.html | MARAD-2019-0093-8217 | Comment from Eddie Konczal |
| MARAD_AR_0151517 | MARAD_AR_0151517 | MARAD-2019-0093-8218.html | MARAD-2019-0093-8218 | Comment from Eileen Chieco |
| MARAD_AR_0151518 | MARAD_AR_0151518 | MARAD-2019-0093-8219.html | MARAD-2019-0093-8219 | Comment from Donna Sharp |
| MARAD_AR_0151519 | MARAD_AR_0151519 | MARAD-2019-0093-8220.html | MARAD-2019-0093-8220 | Comment from Linda Harrington |
| MARAD_AR_0151520 | MARAD_AR_0151520 | MARAD-2019-0093-8222.html | MARAD-2019-0093-8222 | Comment from Thomas Moulton |
| MARAD_AR_0151521 | MARAD_AR_0151521 | MARAD-2019-0093-8223.html | MARAD-2019-0093-8223 | Comment from Kenneth Ruby |
| MARAD_AR_0151522 | MARAD_AR_0151522 | MARAD-2019-0093-8224.html | MARAD-2019-0093-8224 | Comment from Doris Verkamp |
| MARAD_AR_0151523 | MARAD_AR_0151523 | MARAD-2019-0093-8227.html | MARAD-2019-0093-8227 | Comment from Lorraine Forte |
| MARAD_AR_0151524 | MARAD_AR_0151524 | MARAD-2019-0093-8228.html | MARAD-2019-0093-8228 | Comment from Richard Meier |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151525 | MARAD_AR_0151525 | MARAD-2019-0093-8229.html | MARAD-2019-0093-8229 | Comment from Adam Love |
| MARAD_AR_0151526 | MARAD_AR_0151526 | MARAD-2019-0093-8230-A1.pdf | MARAD-2019-0093-8230-A1 | MARAD-2019-0093-3649_ExxonMobil-DWPort-map-p64 |
| MARAD_AR_0151527 | MARAD_AR_0151527 | MARAD-2019-0093-8230-A2.pdf | MARAD-2019-0093-8230-A2 | marad Comment 2019-0093-3649 ExxonMobil DWPort FEIS |
| MARAD_AR_0151528 | MARAD_AR_0151528 | MARAD-2019-0093-8230.html | MARAD-2019-0093-8230 | Comment from Kirk Frost |
| MARAD_AR_0151529 | MARAD_AR_0151529 | MARAD-2019-0093-8231.html | MARAD-2019-0093-8231 | Comment from Amy Anderson |
| MARAD_AR_0151530 | MARAD_AR_0151530 | MARAD-2019-0093-8233.html | MARAD-2019-0093-8233 | Comment from People's Action for a Safe Environment (PASE) |
| MARAD_AR_0151531 | MARAD_AR_0151531 | MARAD-2019-0093-8234.html | MARAD-2019-0093-8234 | Comment from donna M barras |
| MARAD_AR_0151532 | MARAD_AR_0151532 | MARAD-2019-0093-8237.html | MARAD-2019-0093-8237 | Comment from Divya Gunukula |
| MARAD_AR_0151533 | MARAD_AR_0151533 | MARAD-2019-0093-8238.html | MARAD-2019-0093-8238 | Comment from Audrey Collins |
| MARAD_AR_0151534 | MARAD_AR_0151534 | MARAD-2019-0093-8239.html | MARAD-2019-0093-8239 | Comment from Gaby S |
| MARAD_AR_0151535 | MARAD_AR_0151535 | MARAD-2019-0093-8241.html | MARAD-2019-0093-8241 | Comment from David LaVerne |
| MARAD_AR_0151536 | MARAD_AR_0151536 | MARAD-2019-0093-8242.html | MARAD-2019-0093-8242 | Comment from Jose Rojas |
| MARAD_AR_0151537 | MARAD_AR_0151537 | MARAD-2019-0093-8243.html | MARAD-2019-0093-8243 | Comment from Natalie Kelley |
| MARAD_AR_0151538 | MARAD_AR_0151538 | MARAD-2019-0093-8244.html | MARAD-2019-0093-8244 | Comment from Samuel Mcintyre |
| MARAD_AR_0151539 | MARAD_AR_0151539 | MARAD-2019-0093-8245.html | MARAD-2019-0093-8245 | Comment from Madeline Measom |
| MARAD_AR_0151540 | MARAD_AR_0151540 | MARAD-2019-0093-8247.html | MARAD-2019-0093-8247 | Comment from Paul Allison |
| MARAD_AR_0151541 | MARAD_AR_0151541 | MARAD-2019-0093-8248.html | MARAD-2019-0093-8248 | Comment from Yasir Syed |
| MARAD_AR_0151542 | MARAD_AR_0151542 | MARAD-2019-0093-8249.html | MARAD-2019-0093-8249 | Comment from Kenya Ditto |
| MARAD_AR_0151543 | MARAD_AR_0151543 | MARAD-2019-0093-8251.html | MARAD-2019-0093-8251 | Comment from Andrea Gruszecki |
| MARAD_AR_0151544 | MARAD_AR_0151544 | MARAD-2019-0093-8252.html | MARAD-2019-0093-8252 | Comment from Elizabeth Erpelding-Garratt |
| MARAD_AR_0151545 | MARAD_AR_0151545 | MARAD-2019-0093-8256.html | MARAD-2019-0093-8256 | Comment from Veda Joy |
| MARAD_AR_0151546 | MARAD_AR_0151546 | MARAD-2019-0093-8257.html | MARAD-2019-0093-8257 | Comment from Jennifer Valentine |
| MARAD_AR_0151547 | MARAD_AR_0151547 | MARAD-2019-0093-8260.html | MARAD-2019-0093-8260 | Comment from Stanley Rothbardt |
| MARAD_AR_0151548 | MARAD_AR_0151548 | MARAD-2019-0093-8261.html | MARAD-2019-0093-8261 | Comment from Rachel Rakaczky |
| MARAD_AR_0151549 | MARAD_AR_0151549 | MARAD-2019-0093-8262.html | MARAD-2019-0093-8262 | Comment from Lorraine Stehn |
| MARAD_AR_0151550 | MARAD_AR_0151550 | MARAD-2019-0093-8263.html | MARAD-2019-0093-8263 | Comment from A. B. |
| MARAD_AR_0151551 | MARAD_AR_0151551 | MARAD-2019-0093-8264.html | MARAD-2019-0093-8264 | Comment from Jennifer Piche |
| MARAD_AR_0151552 | MARAD_AR_0151552 | MARAD-2019-0093-8280.html | MARAD-2019-0093-8280 | Comment from Richard Stern |
| MARAD_AR_0151553 | MARAD_AR_0151553 | MARAD-2019-0093-8284.html | MARAD-2019-0093-8284 | Comment from Laura Horowitz |
| MARAD_AR_0151554 | MARAD_AR_0151554 | MARAD-2019-0093-8286.html | MARAD-2019-0093-8286 | Comment from Diana Brainard |
| MARAD_AR_0151555 | MARAD_AR_0151555 | MARAD-2019-0093-8288.html | MARAD-2019-0093-8288 | Comment from Sharon Nolting |
| MARAD_AR_0151556 | MARAD_AR_0151556 | MARAD-2019-0093-8290.html | MARAD-2019-0093-8290 | Comment from Jo Ann Johnson |
| MARAD_AR_0151557 | MARAD_AR_0151557 | MARAD-2019-0093-8293.html | MARAD-2019-0093-8293 | Comment from Katie Olsson |
| MARAD_AR_0151558 | MARAD_AR_0151558 | MARAD-2019-0093-8294.html | MARAD-2019-0093-8294 | Comment from susan tatro |
| MARAD_AR_0151559 | MARAD_AR_0151559 | MARAD-2019-0093-8296.html | MARAD-2019-0093-8296 | Comment from Michael Davies |
| MARAD_AR_0151560 | MARAD_AR_0151560 | MARAD-2019-0093-8299.html | MARAD-2019-0093-8299 | Comment from j greene |
| MARAD_AR_0151561 | MARAD_AR_0151561 | MARAD-2019-0093-8300.html | MARAD-2019-0093-8300 | Comment from Anonymous |
| MARAD_AR_0151562 | MARAD_AR_0151562 | MARAD-2019-0093-8302.html | MARAD-2019-0093-8302 | Comment from Janet Cavallo |
| MARAD_AR_0151563 | MARAD_AR_0151563 | MARAD-2019-0093-8304.html | MARAD-2019-0093-8304 | Comment from Susan Cleaver |
| MARAD_AR_0151564 | MARAD_AR_0151564 | MARAD-2019-0093-8306.html | MARAD-2019-0093-8306 | Comment from Michel Murphy |
| MARAD_AR_0151565 | MARAD_AR_0151565 | MARAD-2019-0093-8308.html | MARAD-2019-0093-8308 | Comment from Deanna Errico |
| MARAD_AR_0151566 | MARAD_AR_0151566 | MARAD-2019-0093-8313.html | MARAD-2019-0093-8313 | Comment from Jan Jones |
| MARAD_AR_0151567 | MARAD_AR_0151567 | MARAD-2019-0093-8314.html | MARAD-2019-0093-8314 | Comment from Stephen Bailey |
| MARAD_AR_0151568 | MARAD_AR_0151568 | MARAD-2019-0093-8315.html | MARAD-2019-0093-8315 | Comment from As Er |
| MARAD_AR_0151569 | MARAD_AR_0151569 | MARAD-2019-0093-8316.html | MARAD-2019-0093-8316 | Comment from Bonnie MacRaith |
| MARAD_AR_0151570 | MARAD_AR_0151570 | MARAD-2019-0093-8317.html | MARAD-2019-0093-8317 | Comment from Joy Rosenberry Chase |
| MARAD_AR_0151571 | MARAD_AR_0151571 | MARAD-2019-0093-8318.html | MARAD-2019-0093-8318 | Comment from Nicole Martel |
| MARAD_AR_0151572 | MARAD_AR_0151572 | MARAD-2019-0093-8319.html | MARAD-2019-0093-8319 | Comment from Elizabeth Edinger |
| MARAD_AR_0151573 | MARAD_AR_0151573 | MARAD-2019-0093-8320.html | MARAD-2019-0093-8320 | Comment from Clean Future |
| MARAD_AR_0151574 | MARAD_AR_0151574 | MARAD-2019-0093-8321.html | MARAD-2019-0093-8321 | Comment from Lisa Tichenor |
| MARAD_AR_0151575 | MARAD_AR_0151575 | MARAD-2019-0093-8322.html | MARAD-2019-0093-8322 | Comment from Pamela A. Lowry |
| MARAD_AR_0151576 | MARAD_AR_0151576 | MARAD-2019-0093-8324.html | MARAD-2019-0093-8324 | Comment from margo salone |
| MARAD_AR_0151577 | MARAD_AR_0151577 | MARAD-2019-0093-8326.html | MARAD-2019-0093-8326 | Comment from Yvette Hill |
| MARAD_AR_0151578 | MARAD_AR_0151578 | MARAD-2019-0093-8327.html | MARAD-2019-0093-8327 | Comment from Kathryn Kushman |
| MARAD_AR_0151579 | MARAD_AR_0151579 | MARAD-2019-0093-8328.html | MARAD-2019-0093-8328 | Comment from Amrita Burdick |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151580 | MARAD_AR_0151580 | MARAD-2019-0093-8330.html | MARAD-2019-0093-8330 | Comment from Clean Future |
| MARAD_AR_0151581 | MARAD_AR_0151581 | MARAD-2019-0093-8333.html | MARAD-2019-0093-8333 | Comment from Jolie Misek |
| MARAD_AR_0151582 | MARAD_AR_0151582 | MARAD-2019-0093-8334.html | MARAD-2019-0093-8334 | Comment from L. Leland |
| MARAD_AR_0151583 | MARAD_AR_0151583 | MARAD-2019-0093-8335.html | MARAD-2019-0093-8335 | Comment from Victoria Furio |
| MARAD_AR_0151584 | MARAD_AR_0151584 | MARAD-2019-0093-8336.html | MARAD-2019-0093-8336 | Comment from Christine Schmitthenner |
| MARAD_AR_0151585 | MARAD_AR_0151585 | MARAD-2019-0093-8337.html | MARAD-2019-0093-8337 | Comment from Cynthia Lee |
| MARAD_AR_0151586 | MARAD_AR_0151586 | MARAD-2019-0093-8338.html | MARAD-2019-0093-8338 | Comment from Shelly Ackerman |
| MARAD_AR_0151587 | MARAD_AR_0151587 | MARAD-2019-0093-8342.html | MARAD-2019-0093-8342 | Comment from Mary White |
| MARAD_AR_0151588 | MARAD_AR_0151588 | MARAD-2019-0093-8343.html | MARAD-2019-0093-8343 | Comment from K Danowski |
| MARAD_AR_0151589 | MARAD_AR_0151589 | MARAD-2019-0093-8344.html | MARAD-2019-0093-8344 | Comment from Jill Wyatt |
| MARAD_AR_0151590 | MARAD_AR_0151590 | MARAD-2019-0093-8346.html | MARAD-2019-0093-8346 | Comment from Derek Carpenter |
| MARAD_AR_0151591 | MARAD_AR_0151591 | MARAD-2019-0093-8356.html | MARAD-2019-0093-8356 | Comment from Jeff Phillips |
| MARAD_AR_0151592 | MARAD_AR_0151592 | MARAD-2019-0093-8364.html | MARAD-2019-0093-8364 | Comment from Margaret Fry |
| MARAD_AR_0151593 | MARAD_AR_0151593 | MARAD-2019-0093-8366.html | MARAD-2019-0093-8366 | Comment from Clean Future |
| MARAD_AR_0151594 | MARAD_AR_0151594 | MARAD-2019-0093-8379.html | MARAD-2019-0093-8379 | Comment from KAREN HODGES |
| MARAD_AR_0151595 | MARAD_AR_0151595 | MARAD-2019-0093-8381.html | MARAD-2019-0093-8381 | Comment from Marie Wood |
| MARAD_AR_0151596 | MARAD_AR_0151596 | MARAD-2019-0093-8382.html | MARAD-2019-0093-8382 | Comment from Tim Burrows |
| MARAD_AR_0151597 | MARAD_AR_0151597 | MARAD-2019-0093-8388.html | MARAD-2019-0093-8388 | Comment from J Lasahn |
| MARAD_AR_0151598 | MARAD_AR_0151598 | MARAD-2019-0093-8389.html | MARAD-2019-0093-8389 | Comment from Anonymous |
| MARAD_AR_0151599 | MARAD_AR_0151599 | MARAD-2019-0093-8390.html | MARAD-2019-0093-8390 | Comment from Faye Nino |
| MARAD_AR_0151600 | MARAD_AR_0151600 | MARAD-2019-0093-8391.html | MARAD-2019-0093-8391 | Comment from Victoria Olson |
| MARAD_AR_0151601 | MARAD_AR_0151601 | MARAD-2019-0093-8392.html | MARAD-2019-0093-8392 | Comment from John Sonin |
| MARAD_AR_0151602 | MARAD_AR_0151602 | MARAD-2019-0093-8393.html | MARAD-2019-0093-8393 | Comment from Catherine Rowan |
| MARAD_AR_0151603 | MARAD_AR_0151603 | MARAD-2019-0093-8395.html | MARAD-2019-0093-8395 | Comment from Virginia James |
| MARAD_AR_0151604 | MARAD_AR_0151604 | MARAD-2019-0093-8396.html | MARAD-2019-0093-8396 | Comment from Hilry Gordon |
| MARAD_AR_0151605 | MARAD_AR_0151605 | MARAD-2019-0093-8397.html | MARAD-2019-0093-8397 | Comment from Ah-li Monahan |
| MARAD_AR_0151606 | MARAD_AR_0151606 | MARAD-2019-0093-8399.html | MARAD-2019-0093-8399 | Comment from Roger Kushla |
| MARAD_AR_0151607 | MARAD_AR_0151607 | MARAD-2019-0093-8400.html | MARAD-2019-0093-8400 | Comment from NELDA LYCKA |
| MARAD_AR_0151608 | MARAD_AR_0151608 | MARAD-2019-0093-8402.html | MARAD-2019-0093-8402 | Comment from Elizabeth Seltzer |
| MARAD_AR_0151609 | MARAD_AR_0151609 | MARAD-2019-0093-8404.html | MARAD-2019-0093-8404 | Comment from Anonymous |
| MARAD_AR_0151610 | MARAD_AR_0151610 | MARAD-2019-0093-8407.html | MARAD-2019-0093-8407 | Comment from Karin Hemmingsen |
| MARAD_AR_0151611 | MARAD_AR_0151611 | MARAD-2019-0093-8410.html | MARAD-2019-0093-8410 | Comment from John Sonin |
| MARAD_AR_0151612 | MARAD_AR_0151612 | MARAD-2019-0093-8411.html | MARAD-2019-0093-8411 | Comment from Rosemary Caruso |
| MARAD_AR_0151613 | MARAD_AR_0151613 | MARAD-2019-0093-8412.html | MARAD-2019-0093-8412 | Comment from Kyra Sheron |
| MARAD_AR_0151614 | MARAD_AR_0151614 | MARAD-2019-0093-8413.html | MARAD-2019-0093-8413 | Comment from Anonymous |
| MARAD_AR_0151615 | MARAD_AR_0151615 | MARAD-2019-0093-8414.html | MARAD-2019-0093-8414 | Comment from Evan Elias |
| MARAD_AR_0151616 | MARAD_AR_0151616 | MARAD-2019-0093-8419-A1.jpg | MARAD-2019-0093-8419-A1 | IMG_6582 |
| MARAD_AR_0151617 | MARAD_AR_0151617 | MARAD-2019-0093-8419-A2.jpg | MARAD-2019-0093-8419-A2 | IMG_6581 |
| MARAD_AR_0151618 | MARAD_AR_0151618 | MARAD-2019-0093-8420.html | MARAD-2019-0093-8420 | Comment from ? ? |
| MARAD_AR_0151619 | MARAD_AR_0151619 | MARAD-2019-0093-8425.html | MARAD-2019-0093-8425 | Comment from Brett Perkison |
| MARAD_AR_0151620 | MARAD_AR_0151621 | MARAD-2019-0093-8426.html | MARAD-2019-0093-8426 | Comment from Caleb Merendino |
| MARAD_AR_0151622 | MARAD_AR_0151622 | MARAD-2019-0093-8427.html | MARAD-2019-0093-8427 | Comment from Janet Lynch |
| MARAD_AR_0151623 | MARAD_AR_0151623 | MARAD-2019-0093-8431.html | MARAD-2019-0093-8431 | Comment from Pranava Levine |
| MARAD_AR_0151624 | MARAD_AR_0151624 | MARAD-2019-0093-8432.html | MARAD-2019-0093-8432 | Comment from Nick Berezansky |
| MARAD_AR_0151625 | MARAD_AR_0151625 | MARAD-2019-0093-8434.html | MARAD-2019-0093-8434 | Comment from Heather Lutz |
| MARAD_AR_0151626 | MARAD_AR_0151626 | MARAD-2019-0093-8435.html | MARAD-2019-0093-8435 | Comment from Jim Price |
| MARAD_AR_0151627 | MARAD_AR_0151627 | MARAD-2019-0093-8436.html | MARAD-2019-0093-8436 | Comment from Laura Hanks |
| MARAD_AR_0151628 | MARAD_AR_0151628 | MARAD-2019-0093-8437.html | MARAD-2019-0093-8437 | Comment from robert swift |
| MARAD_AR_0151629 | MARAD_AR_0151629 | MARAD-2019-0093-8440.html | MARAD-2019-0093-8440 | Comment from Carol Joan Patterson |
| MARAD_AR_0151630 | MARAD_AR_0151630 | MARAD-2019-0093-8441.html | MARAD-2019-0093-8441 | Comment from Susan Kaspar |
| MARAD_AR_0151631 | MARAD_AR_0151631 | MARAD-2019-0093-8442.html | MARAD-2019-0093-8442 | Comment from Jennifer Whelan |
| MARAD_AR_0151632 | MARAD_AR_0151632 | MARAD-2019-0093-8443.html | MARAD-2019-0093-8443 | Comment from Kenneth Kaspar |
| MARAD_AR_0151633 | MARAD_AR_0151633 | MARAD-2019-0093-8446.html | MARAD-2019-0093-8446 | Comment from Kermit Cuff |
| MARAD_AR_0151634 | MARAD_AR_0151634 | MARAD-2019-0093-8451.html | MARAD-2019-0093-8451 | Comment from Vivian Li |
| MARAD_AR_0151635 | MARAD_AR_0151635 | MARAD-2019-0093-8453-A1.pdf | MARAD-2019-0093-8453-A1 | Untitled 1 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151636 | MARAD_AR_0151636 | MARAD-2019-0093-8453.html | MARAD-2019-0093-8453 | Untitled 1 |
| MARAD_AR_0151637 | MARAD_AR_0151637 | MARAD-2019-0093-8454.html | MARAD-2019-0093-8454 | Comment from Betty Winkler |
| MARAD_AR_0151638 | MARAD_AR_0151638 | MARAD-2019-0093-8455.html | MARAD-2019-0093-8455 | Comment from Elena Schaef |
| MARAD_AR_0151639 | MARAD_AR_0151639 | MARAD-2019-0093-8461.html | MARAD-2019-0093-8461 | Comment from NELDA LYCKA |
| MARAD_AR_0151640 | MARAD_AR_0151640 | MARAD-2019-0093-8465.html | MARAD-2019-0093-8465 | Comment from Martin Horwitz |
| MARAD_AR_0151641 | MARAD_AR_0151641 | MARAD-2019-0093-8467.html | MARAD-2019-0093-8467 | Comment from Michael Klein |
| MARAD_AR_0151642 | MARAD_AR_0151642 | MARAD-2019-0093-8468.html | MARAD-2019-0093-8468 | Comment from Anonymous |
| MARAD_AR_0151643 | MARAD_AR_0151643 | MARAD-2019-0093-8469.html | MARAD-2019-0093-8469 | Comment from Judith Anderson |
| MARAD_AR_0151644 | MARAD_AR_0151644 | MARAD-2019-0093-8470.html | MARAD-2019-0093-8470 | Comment from Roxana Sanderson |
| MARAD_AR_0151645 | MARAD_AR_0151645 | MARAD-2019-0093-8472.html | MARAD-2019-0093-8472 | Comment from Donna Robinson |
| MARAD_AR_0151646 | MARAD_AR_0151646 | MARAD-2019-0093-8474.html | MARAD-2019-0093-8474 | Comment from Erik Jacobson |
| MARAD_AR_0151647 | MARAD_AR_0151647 | MARAD-2019-0093-8478.html | MARAD-2019-0093-8478 | Comment from Jessica Fernandez |
| MARAD_AR_0151648 | MARAD_AR_0151648 | MARAD-2019-0093-8479.html | MARAD-2019-0093-8479 | Comment from Rachelle G |
| MARAD_AR_0151649 | MARAD_AR_0151649 | MARAD-2019-0093-8480.html | MARAD-2019-0093-8480 | Comment from vicki munoz |
| MARAD_AR_0151650 | MARAD_AR_0151650 | MARAD-2019-0093-8481.html | MARAD-2019-0093-8481 | Comment from Greg Grillo |
| MARAD_AR_0151651 | MARAD_AR_0151651 | MARAD-2019-0093-8483.html | MARAD-2019-0093-8483 | Comment from Anonymous |
| MARAD_AR_0151652 | MARAD_AR_0151652 | MARAD-2019-0093-8484.html | MARAD-2019-0093-8484 | Comment from Sybil Schlesinger |
| MARAD_AR_0151653 | MARAD_AR_0151653 | MARAD-2019-0093-8485.html | MARAD-2019-0093-8485 | Comment from Anonymous |
| MARAD_AR_0151654 | MARAD_AR_0151654 | MARAD-2019-0093-8487.html | MARAD-2019-0093-8487 | Comment from Julie Levin |
| MARAD_AR_0151655 | MARAD_AR_0151655 | MARAD-2019-0093-8494.html | MARAD-2019-0093-8494 | Comment from Anonymous |
| MARAD_AR_0151656 | MARAD_AR_0151656 | MARAD-2019-0093-8495.html | MARAD-2019-0093-8495 | Comment from Anonymous |
| MARAD_AR_0151657 | MARAD_AR_0151657 | MARAD-2019-0093-8496.html | MARAD-2019-0093-8496 | Comment from Caleb Merendino |
| MARAD_AR_0151658 | MARAD_AR_0151658 | MARAD-2019-0093-8497.html | MARAD-2019-0093-8497 | Comment from Kenneth M |
| MARAD_AR_0151659 | MARAD_AR_0151659 | MARAD-2019-0093-8498.html | MARAD-2019-0093-8498 | Comment from Sabrina Homer |
| MARAD_AR_0151660 | MARAD_AR_0151660 | MARAD-2019-0093-8500.html | MARAD-2019-0093-8500 | Comment from Glenn Hufnagel |
| MARAD_AR_0151661 | MARAD_AR_0151661 | MARAD-2019-0093-8501.html | MARAD-2019-0093-8501 | Comment from mattie goodwin |
| MARAD_AR_0151662 | MARAD_AR_0151662 | MARAD-2019-0093-8502.html | MARAD-2019-0093-8502 | Comment from Patricia Harris |
| MARAD_AR_0151663 | MARAD_AR_0151663 | MARAD-2019-0093-8506.html | MARAD-2019-0093-8506 | Comment from Laurie Crooks |
| MARAD_AR_0151664 | MARAD_AR_0151664 | MARAD-2019-0093-8507.html | MARAD-2019-0093-8507 | Comment from Anonymous |
| MARAD_AR_0151665 | MARAD_AR_0151666 | MARAD-2019-0093-8508.html | MARAD-2019-0093-8508 | Comment from Carol Lizotte |
| MARAD_AR_0151667 | MARAD_AR_0151667 | MARAD-2019-0093-8509.html | MARAD-2019-0093-8509 | Comment from Kim Messmer |
| MARAD_AR_0151668 | MARAD_AR_0151668 | MARAD-2019-0093-8511-A1.jpg | MARAD-2019-0093-8511-A1 | np and mp health effects 2 |
| MARAD_AR_0151669 | MARAD_AR_0151669 | MARAD-2019-0093-8511-A2.jpg | MARAD-2019-0093-8511-A2 | np and mp health effects |
| MARAD_AR_0151670 | MARAD_AR_0151670 | MARAD-2019-0093-8511-A3.jpg | MARAD-2019-0093-8511-A3 | PAH health effects |
| MARAD_AR_0151671 | MARAD_AR_0151671 | MARAD-2019-0093-8511-A4.jpg | MARAD-2019-0093-8511-A4 | pic from tox of metal and metal oxide NPs review |
| MARAD_AR_0151672 | MARAD_AR_0151672 | MARAD-2019-0093-8511.html | MARAD-2019-0093-8511 | Comment from Tracy Musgrove |
| MARAD_AR_0151673 | MARAD_AR_0151673 | MARAD-2019-0093-8512.html | MARAD-2019-0093-8512 | Comment from Connie Rogers |
| MARAD_AR_0151674 | MARAD_AR_0151674 | MARAD-2019-0093-8515.html | MARAD-2019-0093-8515 | Comment from Florence Walker |
| MARAD_AR_0151675 | MARAD_AR_0151675 | MARAD-2019-0093-8516.html | MARAD-2019-0093-8516 | Comment from Judith Kirk |
| MARAD_AR_0151676 | MARAD_AR_0151676 | MARAD-2019-0093-8518.html | MARAD-2019-0093-8518 | Comment from Rosemary delPino |
| MARAD_AR_0151677 | MARAD_AR_0151677 | MARAD-2019-0093-8519.html | MARAD-2019-0093-8519 | Comment from Cheryl Eames |
| MARAD_AR_0151678 | MARAD_AR_0151678 | MARAD-2019-0093-8520.html | MARAD-2019-0093-8520 | Comment from Querido Galdo |
| MARAD_AR_0151679 | MARAD_AR_0151679 | MARAD-2019-0093-8521.html | MARAD-2019-0093-8521 | Comment from Samuel Heidelberg |
| MARAD_AR_0151680 | MARAD_AR_0151680 | MARAD-2019-0093-8522.html | MARAD-2019-0093-8522 | Comment from Mary Ann Viveros |
| MARAD_AR_0151681 | MARAD_AR_0151681 | MARAD-2019-0093-8523.html | MARAD-2019-0093-8523 | Comment from Patricia Krull |
| MARAD_AR_0151682 | MARAD_AR_0151682 | MARAD-2019-0093-8524.html | MARAD-2019-0093-8524 | Comment from L Kelly |
| MARAD_AR_0151683 | MARAD_AR_0151683 | MARAD-2019-0093-8526.html | MARAD-2019-0093-8526 | Comment from Kenneth C. Grosso |
| MARAD_AR_0151684 | MARAD_AR_0151684 | MARAD-2019-0093-8527.html | MARAD-2019-0093-8527 | Comment from Derek Benedict |
| MARAD_AR_0151685 | MARAD_AR_0151685 | MARAD-2019-0093-8530.html | MARAD-2019-0093-8530 | Comment from Joshua Bergstrom |
| MARAD_AR_0151686 | MARAD_AR_0151686 | MARAD-2019-0093-8533.html | MARAD-2019-0093-8533 | Comment from Brandon Juhl |
| MARAD_AR_0151687 | MARAD_AR_0151687 | MARAD-2019-0093-8535.html | MARAD-2019-0093-8535 | Comment from Vivian Marek |
| MARAD_AR_0151688 | MARAD_AR_0151688 | MARAD-2019-0093-8536.html | MARAD-2019-0093-8536 | Comment from Romalda Allsup |
| MARAD_AR_0151689 | MARAD_AR_0151689 | MARAD-2019-0093-8538.html | MARAD-2019-0093-8538 | Comment from Cassandra Lyons |
| MARAD_AR_0151690 | MARAD_AR_0151690 | MARAD-2019-0093-8539.html | MARAD-2019-0093-8539 | Comment from Tammy Lettieri |
| MARAD_AR_0151691 | MARAD_AR_0151691 | MARAD-2019-0093-8540.html | MARAD-2019-0093-8540 | Comment from Amelia DuBose |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151692 | MARAD_AR_0151692 | MARAD-2019-0093-8546.html | MARAD-2019-0093-8546 | Comment from Sprague Terplan |
| MARAD_AR_0151693 | MARAD_AR_0151693 | MARAD-2019-0093-8553.html | MARAD-2019-0093-8553 | Comment from Lisa Nemeth |
| MARAD_AR_0151694 | MARAD_AR_0151694 | MARAD-2019-0093-8554.html | MARAD-2019-0093-8554 | Comment from Anonymous |
| MARAD_AR_0151695 | MARAD_AR_0151695 | MARAD-2019-0093-8555.html | MARAD-2019-0093-8555 | Comment from Carolyn Croom |
| MARAD_AR_0151696 | MARAD_AR_0151696 | MARAD-2019-0093-8557.html | MARAD-2019-0093-8557 | Comment from David And Ann Cordero |
| MARAD_AR_0151697 | MARAD_AR_0151697 | MARAD-2019-0093-8559.html | MARAD-2019-0093-8559 | Comment from Elizabeth Davis |
| MARAD_AR_0151698 | MARAD_AR_0151698 | MARAD-2019-0093-8562.html | MARAD-2019-0093-8562 | Comment from Ellen Hamingson |
| MARAD_AR_0151699 | MARAD_AR_0151699 | MARAD-2019-0093-8565.html | MARAD-2019-0093-8565 | Comment from Gerry Schiller |
| MARAD_AR_0151700 | MARAD_AR_0151701 | MARAD-2019-0093-8566.html | MARAD-2019-0093-8566 | Comment from Beth Jones |
| MARAD_AR_0151702 | MARAD_AR_0151702 | MARAD-2019-0093-8568.html | MARAD-2019-0093-8568 | Comment from Jane Doe |
| MARAD_AR_0151703 | MARAD_AR_0151703 | MARAD-2019-0093-8569.html | MARAD-2019-0093-8569 | Comment from Wendy Hollis |
| MARAD_AR_0151704 | MARAD_AR_0151704 | MARAD-2019-0093-8570.html | MARAD-2019-0093-8570 | Comment from Diane Krell-Bates |
| MARAD_AR_0151705 | MARAD_AR_0151706 | MARAD-2019-0093-8572-A1.pdf | MARAD-2019-0093-8572-A1 | GulfLink - Completeness letter - 6-8-19 |
| MARAD_AR_0151707 | MARAD_AR_0151707 | MARAD-2019-0093-8572.html | MARAD-2019-0093-8572 | MARAD-2019-0093-8572 |
| MARAD_AR_0151708 | MARAD_AR_0151713 | MARAD-2019-0093-8573-A1.pdf | MARAD-2019-0093-8573-A1 | GulfLink - ACS Governor letter - 6-21-19 |
| MARAD_AR_0151714 | MARAD_AR_0151714 | MARAD-2019-0093-8573.html | MARAD-2019-0093-8573 | MARAD-2019-0093-8573 |
| MARAD_AR_0151715 | MARAD_AR_0151715 | MARAD-2019-0093-8577.html | MARAD-2019-0093-8577 | Comment from Abigail Padilla |
| MARAD_AR_0151716 | MARAD_AR_0151716 | MARAD-2019-0093-8580.html | MARAD-2019-0093-8580 | Comment from Benjamin Martin |
| MARAD_AR_0151717 | MARAD_AR_0151717 | MARAD-2019-0093-8581.html | MARAD-2019-0093-8581 | Comment from Jenny Pompilio |
| MARAD_AR_0151718 | MARAD_AR_0151718 | MARAD-2019-0093-8583.html | MARAD-2019-0093-8583 | Comment from Anonymous |
| MARAD_AR_0151719 | MARAD_AR_0151719 | MARAD-2019-0093-8584.html | MARAD-2019-0093-8584 | Comment from Jeanette King |
| MARAD_AR_0151720 | MARAD_AR_0151720 | MARAD-2019-0093-8586.html | MARAD-2019-0093-8586 | Comment from Eric Pash |
| MARAD_AR_0151721 | MARAD_AR_0151721 | MARAD-2019-0093-8589.html | MARAD-2019-0093-8589 | Comment from Joe Joyner |
| MARAD_AR_0151722 | MARAD_AR_0151722 | MARAD-2019-0093-8590.html | MARAD-2019-0093-8590 | Comment from Celine Rendon |
| MARAD_AR_0151723 | MARAD_AR_0151723 | MARAD-2019-0093-8591.html | MARAD-2019-0093-8591 | Comment from Anonymous |
| MARAD_AR_0151724 | MARAD_AR_0151724 | MARAD-2019-0093-8592.html | MARAD-2019-0093-8592 | Comment from Frank Kminek |
| MARAD_AR_0151725 | MARAD_AR_0151725 | MARAD-2019-0093-8593.html | MARAD-2019-0093-8593 | Comment from Ela Pete |
| MARAD_AR_0151726 | MARAD_AR_0151726 | MARAD-2019-0093-8594.html | MARAD-2019-0093-8594 | Comment from Jan Gardner |
| MARAD_AR_0151727 | MARAD_AR_0151727 | MARAD-2019-0093-8595.html | MARAD-2019-0093-8595 | Comment from Steve Petyerak |
| MARAD_AR_0151728 | MARAD_AR_0151728 | MARAD-2019-0093-8596.html | MARAD-2019-0093-8596 | Comment from Emily Van Alyne |
| MARAD_AR_0151729 | MARAD_AR_0151729 | MARAD-2019-0093-8597.html | MARAD-2019-0093-8597 | Comment from Mark Butler |
| MARAD_AR_0151730 | MARAD_AR_0151730 | MARAD-2019-0093-8598.html | MARAD-2019-0093-8598 | Comment from Patricia Williamson |
| MARAD_AR_0151731 | MARAD_AR_0151731 | MARAD-2019-0093-8601.html | MARAD-2019-0093-8601 | Comment from Jaynee Purchase |
| MARAD_AR_0151732 | MARAD_AR_0151732 | MARAD-2019-0093-8602.html | MARAD-2019-0093-8602 | Comment from obie hunt |
| MARAD_AR_0151733 | MARAD_AR_0151733 | MARAD-2019-0093-8603.html | MARAD-2019-0093-8603 | Comment from Susan Fitch |
| MARAD_AR_0151734 | MARAD_AR_0151734 | MARAD-2019-0093-8604.html | MARAD-2019-0093-8604 | Comment from Sam Butler |
| MARAD_AR_0151735 | MARAD_AR_0151735 | MARAD-2019-0093-8605.html | MARAD-2019-0093-8605 | Comment from Basey Klopp |
| MARAD_AR_0151736 | MARAD_AR_0151736 | MARAD-2019-0093-8606.html | MARAD-2019-0093-8606 | Comment from India Hilliard |
| MARAD_AR_0151737 | MARAD_AR_0151737 | MARAD-2019-0093-8610.html | MARAD-2019-0093-8610 | Comment from fred munger |
| MARAD_AR_0151738 | MARAD_AR_0151738 | MARAD-2019-0093-8611.html | MARAD-2019-0093-8611 | Comment from Susan Klemetsen |
| MARAD_AR_0151739 | MARAD_AR_0151739 | MARAD-2019-0093-8612.html | MARAD-2019-0093-8612 | Comment from Mary Millard |
| MARAD_AR_0151740 | MARAD_AR_0151740 | MARAD-2019-0093-8613.html | MARAD-2019-0093-8613 | Comment from Jerry Brines |
| MARAD_AR_0151741 | MARAD_AR_0151741 | MARAD-2019-0093-8614.html | MARAD-2019-0093-8614 | Comment from erin pouba |
| MARAD_AR_0151742 | MARAD_AR_0151742 | MARAD-2019-0093-8615.html | MARAD-2019-0093-8615 | Comment from Naomi Avissar |
| MARAD_AR_0151743 | MARAD_AR_0151743 | MARAD-2019-0093-8618.html | MARAD-2019-0093-8618 | Comment from Frances Recca |
| MARAD_AR_0151744 | MARAD_AR_0151744 | MARAD-2019-0093-8619.html | MARAD-2019-0093-8619 | Comment from Anonymous |
| MARAD_AR_0151745 | MARAD_AR_0151745 | MARAD-2019-0093-8622.html | MARAD-2019-0093-8622 | Comment from Danielle Cacho |
| MARAD_AR_0151746 | MARAD_AR_0151746 | MARAD-2019-0093-8623.html | MARAD-2019-0093-8623 | Comment from Jacalyn Dinhofer |
| MARAD_AR_0151747 | MARAD_AR_0151747 | MARAD-2019-0093-8624.html | MARAD-2019-0093-8624 | Comment from Edwin Aiken |
| MARAD_AR_0151748 | MARAD_AR_0151748 | MARAD-2019-0093-8625.html | MARAD-2019-0093-8625 | Comment from Daniel Kinnucan |
| MARAD_AR_0151749 | MARAD_AR_0151749 | MARAD-2019-0093-8626.html | MARAD-2019-0093-8626 | Comment from Terra Advocati |
| MARAD_AR_0151750 | MARAD_AR_0151750 | MARAD-2019-0093-8628.html | MARAD-2019-0093-8628 | Comment from Lynn Biddle |
| MARAD_AR_0151751 | MARAD_AR_0151751 | MARAD-2019-0093-8629.html | MARAD-2019-0093-8629 | Comment from Kenneth M |
| MARAD_AR_0151752 | MARAD_AR_0151752 | MARAD-2019-0093-8630.html | MARAD-2019-0093-8630 | Comment from Anonymous |
| MARAD_AR_0151753 | MARAD_AR_0151753 | MARAD-2019-0093-8633.html | MARAD-2019-0093-8633 | Comment from Michele Reynolds |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151754 | MARAD_AR_0151754 | MARAD-2019-0093-8634.html | MARAD-2019-0093-8634 | Comment from Alec Marshman |
| MARAD_AR_0151755 | MARAD_AR_0151755 | MARAD-2019-0093-8636.html | MARAD-2019-0093-8636 | Comment from Anonymous |
| MARAD_AR_0151756 | MARAD_AR_0151756 | MARAD-2019-0093-8637.html | MARAD-2019-0093-8637 | Comment from Josephine Belsky |
| MARAD_AR_0151757 | MARAD_AR_0151757 | MARAD-2019-0093-8639.html | MARAD-2019-0093-8639 | Comment from Anonymous |
| MARAD_AR_0151758 | MARAD_AR_0151758 | MARAD-2019-0093-8641.html | MARAD-2019-0093-8641 | Comment from Erika Quintana |
| MARAD_AR_0151759 | MARAD_AR_0151759 | MARAD-2019-0093-8642.html | MARAD-2019-0093-8642 | Comment from virginia Greenwald |
| MARAD_AR_0151760 | MARAD_AR_0151760 | MARAD-2019-0093-8643.html | MARAD-2019-0093-8643 | Comment from Carolyn C Pierson |
| MARAD_AR_0151761 | MARAD_AR_0151761 | MARAD-2019-0093-8645.html | MARAD-2019-0093-8645 | Comment from Monica Keady |
| MARAD_AR_0151762 | MARAD_AR_0151762 | MARAD-2019-0093-8646.html | MARAD-2019-0093-8646 | Comment from Khiana White |
| MARAD_AR_0151763 | MARAD_AR_0151763 | MARAD-2019-0093-8648.html | MARAD-2019-0093-8648 | Comment from B. A. McClintock |
| MARAD_AR_0151764 | MARAD_AR_0151764 | MARAD-2019-0093-8649.html | MARAD-2019-0093-8649 | Comment from Nicolas Arroyo |
| MARAD_AR_0151765 | MARAD_AR_0151765 | MARAD-2019-0093-8650.html | MARAD-2019-0093-8650 | Comment from Donald W. Henderson, Ph.D. |
| MARAD_AR_0151766 | MARAD_AR_0151766 | MARAD-2019-0093-8651.html | MARAD-2019-0093-8651 | Comment from Kathryn Kassner |
| MARAD_AR_0151767 | MARAD_AR_0151767 | MARAD-2019-0093-8652.html | MARAD-2019-0093-8652 | Comment from Anonymous |
| MARAD_AR_0151768 | MARAD_AR_0151768 | MARAD-2019-0093-8653.html | MARAD-2019-0093-8653 | Comment from Sarah Kavage |
| MARAD_AR_0151769 | MARAD_AR_0151769 | MARAD-2019-0093-8654.html | MARAD-2019-0093-8654 | Comment from Olivia Garvey |
| MARAD_AR_0151770 | MARAD_AR_0151770 | MARAD-2019-0093-8657.html | MARAD-2019-0093-8657 | Comment from Kathleen Kelcey |
| MARAD_AR_0151771 | MARAD_AR_0151771 | MARAD-2019-0093-8658.html | MARAD-2019-0093-8658 | Comment from Mariana Mellor |
| MARAD_AR_0151772 | MARAD_AR_0151772 | MARAD-2019-0093-8659.html | MARAD-2019-0093-8659 | Comment from Jada Chambers |
| MARAD_AR_0151773 | MARAD_AR_0151773 | MARAD-2019-0093-8660.html | MARAD-2019-0093-8660 | Comment from Pavani Ramnarayan |
| MARAD_AR_0151774 | MARAD_AR_0151774 | MARAD-2019-0093-8662.html | MARAD-2019-0093-8662 | Comment from Jason Rosenfeld |
| MARAD_AR_0151775 | MARAD_AR_0151775 | MARAD-2019-0093-8663.html | MARAD-2019-0093-8663 | Comment from Lauren Coats |
| MARAD_AR_0151776 | MARAD_AR_0151776 | MARAD-2019-0093-8665.html | MARAD-2019-0093-8665 | Comment from Shonassey Mayer |
| MARAD_AR_0151777 | MARAD_AR_0151777 | MARAD-2019-0093-8667.html | MARAD-2019-0093-8667 | Comment from Judith McQueen |
| MARAD_AR_0151778 | MARAD_AR_0151778 | MARAD-2019-0093-8668.html | MARAD-2019-0093-8668 | Comment from Anonymous |
| MARAD_AR_0151779 | MARAD_AR_0151779 | MARAD-2019-0093-8669.html | MARAD-2019-0093-8669 | Comment from Thomas Wolfsohn |
| MARAD_AR_0151780 | MARAD_AR_0151780 | MARAD-2019-0093-8670.html | MARAD-2019-0093-8670 | Comment from Brian Baltin |
| MARAD_AR_0151781 | MARAD_AR_0151781 | MARAD-2019-0093-8671.html | MARAD-2019-0093-8671 | Comment from Suzannah Smith |
| MARAD_AR_0151782 | MARAD_AR_0151782 | MARAD-2019-0093-8672.html | MARAD-2019-0093-8672 | Comment from Pat Hardy |
| MARAD_AR_0151783 | MARAD_AR_0151783 | MARAD-2019-0093-8674.html | MARAD-2019-0093-8674 | Comment from Sarah N |
| MARAD_AR_0151784 | MARAD_AR_0151784 | MARAD-2019-0093-8677.html | MARAD-2019-0093-8677 | Comment from Richard Solomon |
| MARAD_AR_0151785 | MARAD_AR_0151785 | MARAD-2019-0093-8678.html | MARAD-2019-0093-8678 | Comment from Susan McBain |
| MARAD_AR_0151786 | MARAD_AR_0151786 | MARAD-2019-0093-8679.html | MARAD-2019-0093-8679 | Comment from Amanda Laule |
| MARAD_AR_0151787 | MARAD_AR_0151787 | MARAD-2019-0093-8680.html | MARAD-2019-0093-8680 | Comment from Connie Luder |
| MARAD_AR_0151788 | MARAD_AR_0151788 | MARAD-2019-0093-8682.html | MARAD-2019-0093-8682 | Comment from John Axtell |
| MARAD_AR_0151789 | MARAD_AR_0151789 | MARAD-2019-0093-8683.html | MARAD-2019-0093-8683 | Comment from Tracy Elliott |
| MARAD_AR_0151790 | MARAD_AR_0151790 | MARAD-2019-0093-8685.html | MARAD-2019-0093-8685 | Comment from Colleen McMullen |
| MARAD_AR_0151791 | MARAD_AR_0151791 | MARAD-2019-0093-8688.html | MARAD-2019-0093-8688 | Comment from Jean Bevsek |
| MARAD_AR_0151792 | MARAD_AR_0151792 | MARAD-2019-0093-8689.html | MARAD-2019-0093-8689 | Comment from Anonymous |
| MARAD_AR_0151793 | MARAD_AR_0151793 | MARAD-2019-0093-8690.html | MARAD-2019-0093-8690 | Comment from Rosario M Sanchez |
| MARAD_AR_0151794 | MARAD_AR_0151794 | MARAD-2019-0093-8691.html | MARAD-2019-0093-8691 | Comment from Graciela Knoll |
| MARAD_AR_0151795 | MARAD_AR_0151795 | MARAD-2019-0093-8705.html | MARAD-2019-0093-8705 | Comment from A.L. Steiner |
| MARAD_AR_0151796 | MARAD_AR_0151796 | MARAD-2019-0093-8707.html | MARAD-2019-0093-8707 | Comment from Tanya Pouls |
| MARAD_AR_0151797 | MARAD_AR_0151797 | MARAD-2019-0093-8710.html | MARAD-2019-0093-8710 | Comment from Anonymous |
| MARAD_AR_0151798 | MARAD_AR_0151798 | MARAD-2019-0093-8711.html | MARAD-2019-0093-8711 | Comment from Jacqueline Birnbaum |
| MARAD_AR_0151799 | MARAD_AR_0151799 | MARAD-2019-0093-8713.html | MARAD-2019-0093-8713 | Comment from Christopher Loch |
| MARAD_AR_0151800 | MARAD_AR_0151800 | MARAD-2019-0093-8715.html | MARAD-2019-0093-8715 | Comment from Anonymous |
| MARAD_AR_0151801 | MARAD_AR_0151801 | MARAD-2019-0093-8716.html | MARAD-2019-0093-8716 | Comment from Anonymous |
| MARAD_AR_0151802 | MARAD_AR_0151802 | MARAD-2019-0093-8718.html | MARAD-2019-0093-8718 | Comment from Anonymous |
| MARAD_AR_0151803 | MARAD_AR_0151803 | MARAD-2019-0093-8719.html | MARAD-2019-0093-8719 | Comment from Cindy Anderson |
| MARAD_AR_0151804 | MARAD_AR_0151804 | MARAD-2019-0093-8720.html | MARAD-2019-0093-8720 | Comment from Joanna Davis |
| MARAD_AR_0151805 | MARAD_AR_0151805 | MARAD-2019-0093-8721.html | MARAD-2019-0093-8721 | Comment from MelloDrama Amour |
| MARAD_AR_0151806 | MARAD_AR_0151806 | MARAD-2019-0093-8723.html | MARAD-2019-0093-8723 | Comment from Kathleen Maher |
| MARAD_AR_0151807 | MARAD_AR_0151807 | MARAD-2019-0093-8724.html | MARAD-2019-0093-8724 | Comment from Anonymous |
| MARAD_AR_0151808 | MARAD_AR_0151808 | MARAD-2019-0093-8725.html | MARAD-2019-0093-8725 | Comment from Robby Robinson |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151809 | MARAD_AR_0151809 | MARAD-2019-0093-8726.html | MARAD-2019-0093-8726 | Comment from Bee Hedge |
| MARAD_AR_0151810 | MARAD_AR_0151810 | MARAD-2019-0093-8727.html | MARAD-2019-0093-8727 | Comment from Anonymous |
| MARAD_AR_0151811 | MARAD_AR_0151811 | MARAD-2019-0093-8728.html | MARAD-2019-0093-8728 | Comment from Daniel Giesy |
| MARAD_AR_0151812 | MARAD_AR_0151812 | MARAD-2019-0093-8731.html | MARAD-2019-0093-8731 | Comment from Anonymous |
| MARAD_AR_0151813 | MARAD_AR_0151813 | MARAD-2019-0093-8732.html | MARAD-2019-0093-8732 | Comment from Jeneva Lindsey |
| MARAD_AR_0151814 | MARAD_AR_0151814 | MARAD-2019-0093-8733.html | MARAD-2019-0093-8733 | Comment from Anonymous |
| MARAD_AR_0151815 | MARAD_AR_0151815 | MARAD-2019-0093-8735.html | MARAD-2019-0093-8735 | Comment from M Port |
| MARAD_AR_0151816 | MARAD_AR_0151816 | MARAD-2019-0093-8736.html | MARAD-2019-0093-8736 | Comment from Lynn Hoang |
| MARAD_AR_0151817 | MARAD_AR_0151817 | MARAD-2019-0093-8737.html | MARAD-2019-0093-8737 | Comment from Anonymous |
| MARAD_AR_0151818 | MARAD_AR_0151818 | MARAD-2019-0093-8738.html | MARAD-2019-0093-8738 | Comment from Barbara Burton |
| MARAD_AR_0151819 | MARAD_AR_0151819 | MARAD-2019-0093-8739.html | MARAD-2019-0093-8739 | Comment from Marsha Jarvis |
| MARAD_AR_0151820 | MARAD_AR_0151820 | MARAD-2019-0093-8740.html | MARAD-2019-0093-8740 | Comment from Ani Banani |
| MARAD_AR_0151821 | MARAD_AR_0151821 | MARAD-2019-0093-8741.html | MARAD-2019-0093-8741 | Comment from Sandra Couch |
| MARAD_AR_0151822 | MARAD_AR_0151822 | MARAD-2019-0093-8742.html | MARAD-2019-0093-8742 | Comment from Madeline Gabor |
| MARAD_AR_0151823 | MARAD_AR_0151823 | MARAD-2019-0093-8744.html | MARAD-2019-0093-8744 | Comment from Maggie Peacock |
| MARAD_AR_0151824 | MARAD_AR_0151824 | MARAD-2019-0093-8746.html | MARAD-2019-0093-8746 | Comment from Taylor Powelsom |
| MARAD_AR_0151825 | MARAD_AR_0151825 | MARAD-2019-0093-8748.html | MARAD-2019-0093-8748 | Comment from McKenzie Hahn |
| MARAD_AR_0151826 | MARAD_AR_0151826 | MARAD-2019-0093-8749.html | MARAD-2019-0093-8749 | Comment from Anonymous |
| MARAD_AR_0151827 | MARAD_AR_0151827 | MARAD-2019-0093-8751.html | MARAD-2019-0093-8751 | Comment from Molly Davis |
| MARAD_AR_0151828 | MARAD_AR_0151828 | MARAD-2019-0093-8753.html | MARAD-2019-0093-8753 | Comment from Lia Marie Johnson |
| MARAD_AR_0151829 | MARAD_AR_0151829 | MARAD-2019-0093-8756.html | MARAD-2019-0093-8756 | Comment from Isabelle Spivey |
| MARAD_AR_0151830 | MARAD_AR_0151830 | MARAD-2019-0093-8758.html | MARAD-2019-0093-8758 | Comment from Anonymous |
| MARAD_AR_0151831 | MARAD_AR_0151831 | MARAD-2019-0093-8759.html | MARAD-2019-0093-8759 | Comment from Alison Zyla |
| MARAD_AR_0151832 | MARAD_AR_0151832 | MARAD-2019-0093-8761.html | MARAD-2019-0093-8761 | Comment from Eleanor Navarro |
| MARAD_AR_0151833 | MARAD_AR_0151833 | MARAD-2019-0093-8762.html | MARAD-2019-0093-8762 | Comment from Anonymous |
| MARAD_AR_0151834 | MARAD_AR_0151834 | MARAD-2019-0093-8763.html | MARAD-2019-0093-8763 | Comment from Martha Wells |
| MARAD_AR_0151835 | MARAD_AR_0151835 | MARAD-2019-0093-8765.html | MARAD-2019-0093-8765 | Comment from Eileen Murray |
| MARAD_AR_0151836 | MARAD_AR_0151836 | MARAD-2019-0093-8769.html | MARAD-2019-0093-8769 | Comment from Linda Murphy |
| MARAD_AR_0151837 | MARAD_AR_0151837 | MARAD-2019-0093-8771.html | MARAD-2019-0093-8771 | Comment from Sara Baggett |
| MARAD_AR_0151838 | MARAD_AR_0151838 | MARAD-2019-0093-8772.html | MARAD-2019-0093-8772 | Comment from Anonymous |
| MARAD_AR_0151839 | MARAD_AR_0151839 | MARAD-2019-0093-8773.html | MARAD-2019-0093-8773 | Comment from Anonymous |
| MARAD_AR_0151840 | MARAD_AR_0151840 | MARAD-2019-0093-8774.html | MARAD-2019-0093-8774 | Comment from Kenny Perry |
| MARAD_AR_0151841 | MARAD_AR_0151841 | MARAD-2019-0093-8778.html | MARAD-2019-0093-8778 | Comment from Orion Bare Grounds |
| MARAD_AR_0151842 | MARAD_AR_0151842 | MARAD-2019-0093-8782.html | MARAD-2019-0093-8782 | Comment from Anonymous |
| MARAD_AR_0151843 | MARAD_AR_0151843 | MARAD-2019-0093-8783.html | MARAD-2019-0093-8783 | Comment from Imani Jones |
| MARAD_AR_0151844 | MARAD_AR_0151844 | MARAD-2019-0093-8784.html | MARAD-2019-0093-8784 | Comment from Vanessa Luna |
| MARAD_AR_0151845 | MARAD_AR_0151845 | MARAD-2019-0093-8786.html | MARAD-2019-0093-8786 | Comment from FOOD AND WATER WATCH |
| MARAD_AR_0151846 | MARAD_AR_0151846 | MARAD-2019-0093-8787.html | MARAD-2019-0093-8787 | Comment from Kate Ruland |
| MARAD_AR_0151847 | MARAD_AR_0151847 | MARAD-2019-0093-8788.html | MARAD-2019-0093-8788 | Comment from Anonymous |
| MARAD_AR_0151848 | MARAD_AR_0151848 | MARAD-2019-0093-8791.html | MARAD-2019-0093-8791 | Comment from Llll F |
| MARAD_AR_0151849 | MARAD_AR_0151849 | MARAD-2019-0093-8792.html | MARAD-2019-0093-8792 | Comment from MaryAnn Heathfield |
| MARAD_AR_0151850 | MARAD_AR_0151850 | MARAD-2019-0093-8793.html | MARAD-2019-0093-8793 | Comment from Laine Roberts |
| MARAD_AR_0151851 | MARAD_AR_0151851 | MARAD-2019-0093-8794.html | MARAD-2019-0093-8794 | Comment from Anonymous |
| MARAD_AR_0151852 | MARAD_AR_0151852 | MARAD-2019-0093-8796.html | MARAD-2019-0093-8796 | Comment from Cambrie Cole |
| MARAD_AR_0151853 | MARAD_AR_0151853 | MARAD-2019-0093-8797.html | MARAD-2019-0093-8797 | Comment from Eliza Shearing |
| MARAD_AR_0151854 | MARAD_AR_0151854 | MARAD-2019-0093-8798.html | MARAD-2019-0093-8798 | Comment from Anonymous |
| MARAD_AR_0151855 | MARAD_AR_0151855 | MARAD-2019-0093-8799.html | MARAD-2019-0093-8799 | Comment from Sherry Andresen |
| MARAD_AR_0151856 | MARAD_AR_0151856 | MARAD-2019-0093-8800.html | MARAD-2019-0093-8800 | Comment from Mikaila Taylor |
| MARAD_AR_0151857 | MARAD_AR_0151857 | MARAD-2019-0093-8803.html | MARAD-2019-0093-8803 | Comment from Mark M Giese |
| MARAD_AR_0151858 | MARAD_AR_0151858 | MARAD-2019-0093-8804.html | MARAD-2019-0093-8804 | Comment from Anonymous |
| MARAD_AR_0151859 | MARAD_AR_0151859 | MARAD-2019-0093-8808.html | MARAD-2019-0093-8808 | Comment from Mary Ann Viveros |
| MARAD_AR_0151860 | MARAD_AR_0151860 | MARAD-2019-0093-8809.html | MARAD-2019-0093-8809 | Comment from Teresa Miller |
| MARAD_AR_0151861 | MARAD_AR_0151861 | MARAD-2019-0093-8811.html | MARAD-2019-0093-8811 | Comment from Nadia Zaghloul |
| MARAD_AR_0151862 | MARAD_AR_0151862 | MARAD-2019-0093-8812.html | MARAD-2019-0093-8812 | Comment from Anonymous |
| MARAD_AR_0151863 | MARAD_AR_0151863 | MARAD-2019-0093-8813.html | MARAD-2019-0093-8813 | Comment from Vivienne Soria |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151864 | MARAD_AR_0151864 | MARAD-2019-0093-8814.html | MARAD-2019-0093-8814 | Comment from priscilla martinez |
| MARAD_AR_0151865 | MARAD_AR_0151865 | MARAD-2019-0093-8815.html | MARAD-2019-0093-8815 | Comment from cara artman |
| MARAD_AR_0151866 | MARAD_AR_0151866 | MARAD-2019-0093-8816.html | MARAD-2019-0093-8816 | Comment from Maria Elena Gonzalez |
| MARAD_AR_0151867 | MARAD_AR_0151867 | MARAD-2019-0093-8817.html | MARAD-2019-0093-8817 | Comment from Ann Dorsey |
| MARAD_AR_0151868 | MARAD_AR_0151868 | MARAD-2019-0093-8818.html | MARAD-2019-0093-8818 | Comment from Alex Duryea |
| MARAD_AR_0151869 | MARAD_AR_0151869 | MARAD-2019-0093-8819.html | MARAD-2019-0093-8819 | Comment from Nadia Zaghloul |
| MARAD_AR_0151870 | MARAD_AR_0151870 | MARAD-2019-0093-8821.html | MARAD-2019-0093-8821 | Comment from Lily Nemirovsky |
| MARAD_AR_0151871 | MARAD_AR_0151871 | MARAD-2019-0093-8824.html | MARAD-2019-0093-8824 | Comment from Elle Rood |
| MARAD_AR_0151872 | MARAD_AR_0151872 | MARAD-2019-0093-8825.html | MARAD-2019-0093-8825 | Comment from Anonymous |
| MARAD_AR_0151873 | MARAD_AR_0151873 | MARAD-2019-0093-8827.html | MARAD-2019-0093-8827 | Comment from Mel Vance |
| MARAD_AR_0151874 | MARAD_AR_0151874 | MARAD-2019-0093-8828.html | MARAD-2019-0093-8828 | Comment from Sarah Shuman |
| MARAD_AR_0151875 | MARAD_AR_0151875 | MARAD-2019-0093-8830.html | MARAD-2019-0093-8830 | Comment from Iris Sanchez |
| MARAD_AR_0151876 | MARAD_AR_0151876 | MARAD-2019-0093-8832.html | MARAD-2019-0093-8832 | Comment from J. Barry Gurdin |
| MARAD_AR_0151877 | MARAD_AR_0151877 | MARAD-2019-0093-8833.html | MARAD-2019-0093-8833 | Comment from Anonymous |
| MARAD_AR_0151878 | MARAD_AR_0151878 | MARAD-2019-0093-8835.html | MARAD-2019-0093-8835 | Comment from Anonymous |
| MARAD_AR_0151879 | MARAD_AR_0151879 | MARAD-2019-0093-8841.html | MARAD-2019-0093-8841 | Comment from Kelly Tragash |
| MARAD_AR_0151880 | MARAD_AR_0151880 | MARAD-2019-0093-8842.html | MARAD-2019-0093-8842 | Comment from Yuki Falcon |
| MARAD_AR_0151881 | MARAD_AR_0151881 | MARAD-2019-0093-8849.html | MARAD-2019-0093-8849 | Comment from John Pasqua |
| MARAD_AR_0151882 | MARAD_AR_0151882 | MARAD-2019-0093-8861.html | MARAD-2019-0093-8861 | Comment from Amanda Beall |
| MARAD_AR_0151883 | MARAD_AR_0151883 | MARAD-2019-0093-8863.html | MARAD-2019-0093-8863 | Comment from Wendy Lun |
| MARAD_AR_0151884 | MARAD_AR_0151884 | MARAD-2019-0093-8873.html | MARAD-2019-0093-8873 | Comment from Morgan Williams |
| MARAD_AR_0151885 | MARAD_AR_0151885 | MARAD-2019-0093-8876.html | MARAD-2019-0093-8876 | Comment from Isaiah Brown |
| MARAD_AR_0151886 | MARAD_AR_0151886 | MARAD-2019-0093-8880.html | MARAD-2019-0093-8880 | Comment from Irene Alexakos |
| MARAD_AR_0151887 | MARAD_AR_0151887 | MARAD-2019-0093-8881.html | MARAD-2019-0093-8881 | Comment from Ari S |
| MARAD_AR_0151888 | MARAD_AR_0151888 | MARAD-2019-0093-8882.html | MARAD-2019-0093-8882 | Comment from Anonymous |
| MARAD_AR_0151889 | MARAD_AR_0151889 | MARAD-2019-0093-8886.html | MARAD-2019-0093-8886 | Comment from Taylor Davis. |
| MARAD_AR_0151890 | MARAD_AR_0151890 | MARAD-2019-0093-8887.html | MARAD-2019-0093-8887 | Comment from Madeline Myers |
| MARAD_AR_0151891 | MARAD_AR_0151891 | MARAD-2019-0093-8894.html | MARAD-2019-0093-8894 | Comment from Mark Mansfield |
| MARAD_AR_0151892 | MARAD_AR_0151892 | MARAD-2019-0093-8896.html | MARAD-2019-0093-8896 | Comment from Alberto Cortes |
| MARAD_AR_0151893 | MARAD_AR_0151893 | MARAD-2019-0093-8900.html | MARAD-2019-0093-8900 | Comment from Diane Lewis |
| MARAD_AR_0151894 | MARAD_AR_0151894 | MARAD-2019-0093-8908.html | MARAD-2019-0093-8908 | Comment from Kayleigh Garcia |
| MARAD_AR_0151895 | MARAD_AR_0151895 | MARAD-2019-0093-8912.html | MARAD-2019-0093-8912 | Comment from Florence Sandok |
| MARAD_AR_0151896 | MARAD_AR_0151896 | MARAD-2019-0093-8913.html | MARAD-2019-0093-8913 | Comment from Anonymous |
| MARAD_AR_0151897 | MARAD_AR_0151897 | MARAD-2019-0093-8917.html | MARAD-2019-0093-8917 | Comment from Katianna McClain |
| MARAD_AR_0151898 | MARAD_AR_0151898 | MARAD-2019-0093-8921.html | MARAD-2019-0093-8921 | Comment from Annabelle Sanders |
| MARAD_AR_0151899 | MARAD_AR_0151899 | MARAD-2019-0093-8922.html | MARAD-2019-0093-8922 | Comment from Stacy Lee |
| MARAD_AR_0151900 | MARAD_AR_0151900 | MARAD-2019-0093-8923.html | MARAD-2019-0093-8923 | Comment from Maggie Hess |
| MARAD_AR_0151901 | MARAD_AR_0151901 | MARAD-2019-0093-8924.html | MARAD-2019-0093-8924 | Comment from Elisa Rios |
| MARAD_AR_0151902 | MARAD_AR_0151902 | MARAD-2019-0093-8930.html | MARAD-2019-0093-8930 | Comment from B.T. Williamson |
| MARAD_AR_0151903 | MARAD_AR_0151903 | MARAD-2019-0093-8932.html | MARAD-2019-0093-8932 | Comment from Abigail Miller |
| MARAD_AR_0151904 | MARAD_AR_0151904 | MARAD-2019-0093-8933.html | MARAD-2019-0093-8933 | Comment from Deja Ross |
| MARAD_AR_0151905 | MARAD_AR_0151905 | MARAD-2019-0093-8935.html | MARAD-2019-0093-8935 | Comment from Anonymous |
| MARAD_AR_0151906 | MARAD_AR_0151906 | MARAD-2019-0093-8936.html | MARAD-2019-0093-8936 | Comment from DOI |
| MARAD_AR_0151907 | MARAD_AR_0151907 | MARAD-2019-0093-8937.html | MARAD-2019-0093-8937 | Comment from Deborah Williamson |
| MARAD_AR_0151908 | MARAD_AR_0151908 | MARAD-2019-0093-8941.html | MARAD-2019-0093-8941 | Comment from Anonymous |
| MARAD_AR_0151909 | MARAD_AR_0151909 | MARAD-2019-0093-8960.html | MARAD-2019-0093-8960 | Comment from Vivian Hostetter |
| MARAD_AR_0151910 | MARAD_AR_0151910 | MARAD-2019-0093-8961.html | MARAD-2019-0093-8961 | Comment from Anonymous |
| MARAD_AR_0151911 | MARAD_AR_0151911 | MARAD-2019-0093-8962.html | MARAD-2019-0093-8962 | Comment from Bianca Rodriguez |
| MARAD_AR_0151912 | MARAD_AR_0151912 | MARAD-2019-0093-8968.html | MARAD-2019-0093-8968 | Comment from Anonymous |
| MARAD_AR_0151913 | MARAD_AR_0151913 | MARAD-2019-0093-8970.html | MARAD-2019-0093-8970 | Comment from Evelyn Wilson |
| MARAD_AR_0151914 | MARAD_AR_0151914 | MARAD-2019-0093-8971.html | MARAD-2019-0093-8971 | Comment from Tiffany Boyd |
| MARAD_AR_0151915 | MARAD_AR_0151915 | MARAD-2019-0093-8973.html | MARAD-2019-0093-8973 | Comment from Sarah Thornton |
| MARAD_AR_0151916 | MARAD_AR_0151916 | MARAD-2019-0093-8974.html | MARAD-2019-0093-8974 | Comment from Malaika Boyd |
| MARAD_AR_0151917 | MARAD_AR_0151917 | MARAD-2019-0093-8975.html | MARAD-2019-0093-8975 | Comment from Anonymous |
| MARAD_AR_0151918 | MARAD_AR_0151918 | MARAD-2019-0093-8978.html | MARAD-2019-0093-8978 | Comment from Bonnie MacRaith |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151919 | MARAD_AR_0151919 | MARAD-2019-0093-8981.html | MARAD-2019-0093-8981 | Comment from Kristen Mozaffari |
| MARAD_AR_0151920 | MARAD_AR_0151920 | MARAD-2019-0093-8984.html | MARAD-2019-0093-8984 | Comment from Enora GUYOMARD |
| MARAD_AR_0151921 | MARAD_AR_0151921 | MARAD-2019-0093-8986.html | MARAD-2019-0093-8986 | Comment from Anonymous |
| MARAD_AR_0151922 | MARAD_AR_0151922 | MARAD-2019-0093-8988.html | MARAD-2019-0093-8988 | Comment from Anonymous |
| MARAD_AR_0151923 | MARAD_AR_0151923 | MARAD-2019-0093-8989.html | MARAD-2019-0093-8989 | Comment from August Rowell |
| MARAD_AR_0151924 | MARAD_AR_0151924 | MARAD-2019-0093-8991.html | MARAD-2019-0093-8991 | Comment from Anna Li |
| MARAD_AR_0151925 | MARAD_AR_0151925 | MARAD-2019-0093-8992.html | MARAD-2019-0093-8992 | Comment from Anonymous |
| MARAD_AR_0151926 | MARAD_AR_0151926 | MARAD-2019-0093-8993.html | MARAD-2019-0093-8993 | Comment from Lydia Roe |
| MARAD_AR_0151927 | MARAD_AR_0151927 | MARAD-2019-0093-8996.html | MARAD-2019-0093-8996 | Comment from Kane Shapiro |
| MARAD_AR_0151928 | MARAD_AR_0151928 | MARAD-2019-0093-8997.html | MARAD-2019-0093-8997 | Comment from ALICE REYNOLDS |
| MARAD_AR_0151929 | MARAD_AR_0151929 | MARAD-2019-0093-8998.html | MARAD-2019-0093-8998 | Comment from Leanna Bonafini |
| MARAD_AR_0151930 | MARAD_AR_0151930 | MARAD-2019-0093-9008.html | MARAD-2019-0093-9008 | Comment from Ziza Jordan |
| MARAD_AR_0151931 | MARAD_AR_0151931 | MARAD-2019-0093-9013.html | MARAD-2019-0093-9013 | Comment from Anonymous |
| MARAD_AR_0151932 | MARAD_AR_0151932 | MARAD-2019-0093-9014.html | MARAD-2019-0093-9014 | Comment from City of Kirkland |
| MARAD_AR_0151933 | MARAD_AR_0151933 | MARAD-2019-0093-9015.html | MARAD-2019-0093-9015 | Comment from Jasmine Ballard |
| MARAD_AR_0151934 | MARAD_AR_0151934 | MARAD-2019-0093-9016.html | MARAD-2019-0093-9016 | Comment from Anonymous |
| MARAD_AR_0151935 | MARAD_AR_0151935 | MARAD-2019-0093-9019.html | MARAD-2019-0093-9019 | Comment from Alex Weathersby |
| MARAD_AR_0151936 | MARAD_AR_0151937 | MARAD-2019-0093-9020.html | MARAD-2019-0093-9020 | Comment from Crystal Zamarron |
| MARAD_AR_0151938 | MARAD_AR_0151938 | MARAD-2019-0093-9021.html | MARAD-2019-0093-9021 | Comment from Anonymous |
| MARAD_AR_0151939 | MARAD_AR_0151939 | MARAD-2019-0093-9023.html | MARAD-2019-0093-9023 | Comment from Lydia Knoll |
| MARAD_AR_0151940 | MARAD_AR_0151940 | MARAD-2019-0093-9026.html | MARAD-2019-0093-9026 | Comment from Anonymous |
| MARAD_AR_0151941 | MARAD_AR_0151944 | MARAD-2019-0093-9028.pdf | MARAD-2019-0093-9028 | Environmental Impact Statements; Availability, etc.: Texas GulfLink LLC, Deepwater Port License Application |
| MARAD_AR_0151945 | MARAD_AR_0151945 | MARAD-2019-0093-9029.html | MARAD-2019-0093-9029 | Comment from NELDA LYCKA |
| MARAD_AR_0151946 | MARAD_AR_0151946 | MARAD-2019-0093-9030.html | MARAD-2019-0093-9030 | Comment from NELDA LYCKA |
| MARAD_AR_0151947 | MARAD_AR_0151947 | MARAD-2019-0093-9033.html | MARAD-2019-0093-9033 | Comment from Anonymous |
| MARAD_AR_0151948 | MARAD_AR_0151948 | MARAD-2019-0093-9038.html | MARAD-2019-0093-9038 | Comment from Martin Horwitz |
| MARAD_AR_0151949 | MARAD_AR_0151949 | MARAD-2019-0093-9039.html | MARAD-2019-0093-9039 | Comment from Jocelyn Kingman |
| MARAD_AR_0151950 | MARAD_AR_0151950 | MARAD-2019-0093-9040.html | MARAD-2019-0093-9040 | Comment from Anonymous |
| MARAD_AR_0151951 | MARAD_AR_0151951 | MARAD-2019-0093-9045.html | MARAD-2019-0093-9045 | Comment from Anonymous |
| MARAD_AR_0151952 | MARAD_AR_0151952 | MARAD-2019-0093-9046.html | MARAD-2019-0093-9046 | Comment from Ronit Corry |
| MARAD_AR_0151953 | MARAD_AR_0151953 | MARAD-2019-0093-9048.html | MARAD-2019-0093-9048 | Comment from Anonymous |
| MARAD_AR_0151954 | MARAD_AR_0151954 | MARAD-2019-0093-9051.html | MARAD-2019-0093-9051 | Comment from Anonymous |
| MARAD_AR_0151955 | MARAD_AR_0151955 | MARAD-2019-0093-9052.html | MARAD-2019-0093-9052 | Comment from Amanda Salvner |
| MARAD_AR_0151956 | MARAD_AR_0151956 | MARAD-2019-0093-9055.html | MARAD-2019-0093-9055 | Comment from Anonymous |
| MARAD_AR_0151957 | MARAD_AR_0151957 | MARAD-2019-0093-9056.html | MARAD-2019-0093-9056 | Comment from Kayla Koory |
| MARAD_AR_0151958 | MARAD_AR_0151958 | MARAD-2019-0093-9057.html | MARAD-2019-0093-9057 | Comment from Nathan Vazquez |
| MARAD_AR_0151959 | MARAD_AR_0151959 | MARAD-2019-0093-9058.html | MARAD-2019-0093-9058 | Comment from Olivia Tilson |
| MARAD_AR_0151960 | MARAD_AR_0151960 | MARAD-2019-0093-9060.html | MARAD-2019-0093-9060 | Comment from Genaro Morales |
| MARAD_AR_0151961 | MARAD_AR_0151961 | MARAD-2019-0093-9076.html | MARAD-2019-0093-9076 | Comment from Virginia Hoyt |
| MARAD_AR_0151962 | MARAD_AR_0151962 | MARAD-2019-0093-9105.html | MARAD-2019-0093-9105 | Comment from John Woodland |
| MARAD_AR_0151963 | MARAD_AR_0151964 | MARAD-2019-0093-9120.html | MARAD-2019-0093-9120 | Comment from james ralston |
| MARAD_AR_0151965 | MARAD_AR_0151965 | MARAD-2019-0093-9123.html | MARAD-2019-0093-9123 | Comment from Randall Collins |
| MARAD_AR_0151966 | MARAD_AR_0151966 | MARAD-2019-0093-9132.html | MARAD-2019-0093-9132 | Comment from Anonymous |
| MARAD_AR_0151967 | MARAD_AR_0151967 | MARAD-2019-0093-9135.html | MARAD-2019-0093-9135 | Comment from Gail Ransom |
| MARAD_AR_0151968 | MARAD_AR_0151968 | MARAD-2019-0093-9154.html | MARAD-2019-0093-9154 | Comment from Mary Parker |
| MARAD_AR_0151969 | MARAD_AR_0151969 | MARAD-2019-0093-9155.html | MARAD-2019-0093-9155 | Comment from brooklyn j |
| MARAD_AR_0151970 | MARAD_AR_0151970 | MARAD-2019-0093-9156.html | MARAD-2019-0093-9156 | Comment from Kate Kosse |
| MARAD_AR_0151971 | MARAD_AR_0151971 | MARAD-2019-0093-9160.html | MARAD-2019-0093-9160 | Comment from Daniel Giesy |
| MARAD_AR_0151972 | MARAD_AR_0151972 | MARAD-2019-0093-9167.html | MARAD-2019-0093-9167 | Comment from Kathryn Kawecki |
| MARAD_AR_0151973 | MARAD_AR_0151973 | MARAD-2019-0093-9169.html | MARAD-2019-0093-9169 | Comment from Gene Robertson |
| MARAD_AR_0151974 | MARAD_AR_0151974 | MARAD-2019-0093-9177.html | MARAD-2019-0093-9177 | Comment from Karen Bonnell |
| MARAD_AR_0151975 | MARAD_AR_0151975 | MARAD-2019-0093-9188.html | MARAD-2019-0093-9188 | Comment from Jane Perkins |
| MARAD_AR_0151976 | MARAD_AR_0151976 | MARAD-2019-0093-9197.html | MARAD-2019-0093-9197 | Comment from Linda Downer |
| MARAD_AR_0151977 | MARAD_AR_0151977 | MARAD-2019-0093-9201.html | MARAD-2019-0093-9201 | Comment from Jacqueline Crawley |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0151978 | MARAD_AR_0151978 | MARAD-2019-0093-9210.html | MARAD-2019-0093-9210 | Comment from Jodi Rodar |
| MARAD_AR_0151979 | MARAD_AR_0151979 | MARAD-2019-0093-9217.html | MARAD-2019-0093-9217 | Comment from Rowan Johnson |
| MARAD_AR_0151980 | MARAD_AR_0151980 | MARAD-2019-0093-9223.html | MARAD-2019-0093-9223 | Comment from Cindy Wither |
| MARAD_AR_0151981 | MARAD_AR_0151981 | MARAD-2019-0093-9224.html | MARAD-2019-0093-9224 | Comment from Anonymous |
| MARAD_AR_0151982 | MARAD_AR_0151982 | MARAD-2019-0093-9271.html | MARAD-2019-0093-9271 | Comment from Michael Dack |
| MARAD_AR_0151983 | MARAD_AR_0151983 | MARAD-2019-0093-9278.html | MARAD-2019-0093-9278 | Comment from Lewie Lewis |
| MARAD_AR_0151984 | MARAD_AR_0151984 | MARAD-2019-0093-9283.html | MARAD-2019-0093-9283 | Comment from jan dove |
| MARAD_AR_0151985 | MARAD_AR_0151985 | MARAD-2019-0093-9284.html | MARAD-2019-0093-9284 | Comment from Susan Cummings |
| MARAD_AR_0151986 | MARAD_AR_0151986 | MARAD-2019-0093-9294.html | MARAD-2019-0093-9294 | Comment from Kathleen Torrisi |
| MARAD_AR_0151987 | MARAD_AR_0151987 | MARAD-2019-0093-9308.html | MARAD-2019-0093-9308 | Comment from Anonymous |
| MARAD_AR_0151988 | MARAD_AR_0151988 | MARAD-2019-0093-9310.html | MARAD-2019-0093-9310 | Comment from Gregg Kelley |
| MARAD_AR_0151989 | MARAD_AR_0151989 | MARAD-2019-0093-9337.html | MARAD-2019-0093-9337 | Comment from Christine Utzinger |
| MARAD_AR_0151990 | MARAD_AR_0151990 | MARAD-2019-0093-9338.html | MARAD-2019-0093-9338 | Comment from Emily Ganley |
| MARAD_AR_0151991 | MARAD_AR_0151991 | MARAD-2019-0093-9341.html | MARAD-2019-0093-9341 | Comment from Frank Russell |
| MARAD_AR_0151992 | MARAD_AR_0151992 | MARAD-2019-0093-9343.html | MARAD-2019-0093-9343 | Comment from Lauren Mathios |
| MARAD_AR_0151993 | MARAD_AR_0151993 | MARAD-2019-0093-9345.html | MARAD-2019-0093-9345 | Comment from William Leighty |
| MARAD_AR_0151994 | MARAD_AR_0151994 | MARAD-2019-0093-9346.html | MARAD-2019-0093-9346 | Comment from Amber T |
| MARAD_AR_0151995 | MARAD_AR_0151995 | MARAD-2019-0093-9355.html | MARAD-2019-0093-9355 | Comment from Jean Cline |
| MARAD_AR_0151996 | MARAD_AR_0151996 | MARAD-2019-0093-9362.html | MARAD-2019-0093-9362 | Comment from Edward Maibach |
| MARAD_AR_0151997 | MARAD_AR_0151997 | MARAD-2019-0093-9363.html | MARAD-2019-0093-9363 | Comment from Pamela Cosper |
| MARAD_AR_0151998 | MARAD_AR_0151998 | MARAD-2019-0093-9364.html | MARAD-2019-0093-9364 | Comment from Emily Sheppard |
| MARAD_AR_0151999 | MARAD_AR_0151999 | MARAD-2019-0093-9365.html | MARAD-2019-0093-9365 | Comment from Brittany Keyes |
| MARAD_AR_0152000 | MARAD_AR_0152000 | MARAD-2019-0093-9366.html | MARAD-2019-0093-9366 | Comment from Pam Tinker |
| MARAD_AR_0152001 | MARAD_AR_0152001 | MARAD-2019-0093-9378.html | MARAD-2019-0093-9378 | Comment from Rhiannon Gallagher |
| MARAD_AR_0152002 | MARAD_AR_0152002 | MARAD-2019-0093-9383.html | MARAD-2019-0093-9383 | Comment from Tim Flood |
| MARAD_AR_0152003 | MARAD_AR_0152003 | MARAD-2019-0093-9389.html | MARAD-2019-0093-9389 | Comment from Anonymous |
| MARAD_AR_0152004 | MARAD_AR_0152004 | MARAD-2019-0093-9397.html | MARAD-2019-0093-9397 | Comment from Marika De Frenza |
| MARAD_AR_0152005 | MARAD_AR_0152005 | MARAD-2019-0093-9403.html | MARAD-2019-0093-9403 | Comment from Rachel Baginski |
| MARAD_AR_0152006 | MARAD_AR_0152006 | MARAD-2019-0093-9407.html | MARAD-2019-0093-9407 | Comment from Dennis Dunkins |
| MARAD_AR_0152007 | MARAD_AR_0152007 | MARAD-2019-0093-9413.html | MARAD-2019-0093-9413 | Comment from Anonymous |
| MARAD_AR_0152008 | MARAD_AR_0152008 | MARAD-2019-0093-9419.html | MARAD-2019-0093-9419 | Comment from Brian Campbell |
| MARAD_AR_0152009 | MARAD_AR_0152009 | MARAD-2019-0093-9426.html | MARAD-2019-0093-9426 | Comment from Elio Chu |
| MARAD_AR_0152010 | MARAD_AR_0152010 | MARAD-2019-0093-9427.html | MARAD-2019-0093-9427 | Comment from Jennifer Starkey |
| MARAD_AR_0152011 | MARAD_AR_0152011 | MARAD-2019-0093-9429.html | MARAD-2019-0093-9429 | Comment from Donna Selquist |
| MARAD_AR_0152012 | MARAD_AR_0152017 | MARAD-2019-0093-9431-A1.pdf | MARAD-2019-0093-9431-A1 | 240818_marad-2019-0093-3650_stop_gulflink |
| MARAD_AR_0152018 | MARAD_AR_0152018 | MARAD-2019-0093-9431.html | MARAD-2019-0093-9431 | Comment from Christopher Lish |
| MARAD_AR_0152019 | MARAD_AR_0152019 | MARAD-2019-0093-9432.html | MARAD-2019-0093-9432 | Comment from Shannon Skally |
| MARAD_AR_0152020 | MARAD_AR_0152020 | MARAD-2019-0093-9434.html | MARAD-2019-0093-9434 | Comment from Taiji Miyagawa |
| MARAD_AR_0152021 | MARAD_AR_0152021 | MARAD-2019-0093-9435.html | MARAD-2019-0093-9435 | Comment from Zoe Masongsong |
| MARAD_AR_0152022 | MARAD_AR_0152022 | MARAD-2019-0093-9437.html | MARAD-2019-0093-9437 | Comment from Perla Perez |
| MARAD_AR_0152023 | MARAD_AR_0152023 | MARAD-2019-0093-9442.html | MARAD-2019-0093-9442 | Comment from Maggie Behringer |
| MARAD_AR_0152024 | MARAD_AR_0152024 | MARAD-2019-0093-9445.html | MARAD-2019-0093-9445 | Comment from S A |
| MARAD_AR_0152025 | MARAD_AR_0152025 | MARAD-2019-0093-9500.html | MARAD-2019-0093-9500 | Comment from Dawn LaChance |
| MARAD_AR_0152026 | MARAD_AR_0152026 | MARAD-2019-0093-9518.html | MARAD-2019-0093-9518 | Comment from Pam Murphy |
| MARAD_AR_0152027 | MARAD_AR_0152027 | MARAD-2019-0093-9536.html | MARAD-2019-0093-9536 | Comment from Jane Fasullo |
| MARAD_AR_0152028 | MARAD_AR_0152028 | MARAD-2019-0093-9541.html | MARAD-2019-0093-9541 | Comment from Rip Gough |
| MARAD_AR_0152029 | MARAD_AR_0152029 | MARAD-2019-0093-9553.html | MARAD-2019-0093-9553 | Comment from Marc Bruell |
| MARAD_AR_0152030 | MARAD_AR_0152031 | MARAD-2019-0093-9603.html | MARAD-2019-0093-9603 | Comment from Liz Amsden |
| MARAD_AR_0152032 | MARAD_AR_0152032 | MARAD-2019-0093-9616.html | MARAD-2019-0093-9616 | Comment from Leslie Mink |
| MARAD_AR_0152033 | MARAD_AR_0152033 | MARAD-2019-0093-9619.html | MARAD-2019-0093-9619 | Comment from Tim Laidman |
| MARAD_AR_0152034 | MARAD_AR_0152034 | MARAD-2019-0093-9643.html | MARAD-2019-0093-9643 | Comment from Zeus Ruiz |
| MARAD_AR_0152035 | MARAD_AR_0152035 | MARAD-2019-0093-9659.html | MARAD-2019-0093-9659 | Comment from Rosann Lynch |
| MARAD_AR_0152036 | MARAD_AR_0152036 | MARAD-2019-0093-9677.html | MARAD-2019-0093-9677 | Comment from Stewart Wilber |
| MARAD_AR_0152037 | MARAD_AR_0152037 | MARAD-2019-0093-9693.html | MARAD-2019-0093-9693 | Comment from Robert Donovan |
| MARAD_AR_0152038 | MARAD_AR_0152038 | MARAD-2019-0093-9744.html | MARAD-2019-0093-9744 | Comment from Jason Palmer |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0152039 | MARAD_AR_0152039 | MARAD-2019-0093-9758.html | MARAD-2019-0093-9758 | Comment from Michael Stocker |
| MARAD_AR_0152040 | MARAD_AR_0152040 | MARAD-2019-0093-9765.html | MARAD-2019-0093-9765 | Comment from Anonymous |
| MARAD_AR_0152041 | MARAD_AR_0152041 | MARAD-2019-0093-9795.html | MARAD-2019-0093-9795 | Comment from Jean Thompson |
| MARAD_AR_0152042 | MARAD_AR_0152042 | MARAD-2019-0093-9826.html | MARAD-2019-0093-9826 | Comment from Kirk Leonard |
| MARAD_AR_0152043 | MARAD_AR_0152043 | MARAD-2019-0093-9830.html | MARAD-2019-0093-9830 | Comment from Niles Walker |
| MARAD_AR_0152044 | MARAD_AR_0152045 | MARAD-2019-0093-9842.html | MARAD-2019-0093-9842 | Comment from Janet Smarr |
| MARAD_AR_0152046 | MARAD_AR_0152047 | MARAD-2019-0093-9869.html | MARAD-2019-0093-9869 | Comment from tara wheeler |
| MARAD_AR_0152048 | MARAD_AR_0152048 | MARAD-2019-0093-9938.html | MARAD-2019-0093-9938 | Comment from Neil Wolkodoff |
| MARAD_AR_0152049 | MARAD_AR_0152052 | 2021_1101_BUSINESS CONFIDENTIAL - Texas GulfLink - VRV Summary Overview.pdf | BUSINESS CONFIDENTIAL - Email - Re: Texas GulfLink - Vapor Recovery Vessel Summary Overview | VRV summary overview |
| MARAD_AR_0152053 | MARAD_AR_0152062 | 2021_1103_Texas GulfLink_USCG VRV Intro (2021.11.03) V1 .pdf | Texas GUlfLink USCG VRV Intro Discussion and Summary Overview | USCG VRV intro |
| MARAD_AR_0152063 | MARAD_AR_0152069 | 2022_0125_BUSINESS CONFIDENTIAL - PSV Noise Evaluation.pdf | BUSINESS CONFIDENTIAL - Job Memo: Noise Study for Aries PSV 23 DE | PSV Noise Evaluation |
| MARAD_AR_0152070 | MARAD_AR_0152070 | CONFIDENTIAL BUSINESS INFORMATION - Texas GulfLink _ Exxon LOI Renewed.msg | CONFIDENTIAL BUSINESS INFORMATION - Texas GulfLink _ Exxon LOI Renewed | Communication from TGL |
| MARAD_AR_0152071 | MARAD_AR_0152075 | CBI - TGL Exxon Bryan Mound LOI 11.7.22.pdf | CBI - TGL Exxon Bryan Mound LOI 11 | CBI - TGL Exxon Bryan Mound LOI 11 |
| MARAD_AR_0152076 | MARAD_AR_0152077 | FW_ Highly Business Confidential - TGL EMPCo LOI.msg | FW_ Highly Business Confidential - TGL EMPCo LOI | Communication from TGL |
| MARAD_AR_0152078 | MARAD_AR_0152081 | FW_ Texas GulfLink Fed Consistency Follow Up.pdf | Emails_TGL Fed Consistency Follow Up | Retention pond impacts |
| MARAD_AR_0152082 | MARAD_AR_0152082 | FW_ TGL - OSV w_ Vapor Recovery Business Confidential Presentations.msg | FW_ TGL - OSV w_ Vapor Recovery Business Confidential Presentations | Communication from TGL |
| MARAD_AR_0152083 | MARAD_AR_0152084 | RE_ Bryan Mound SPR Discussion (52).msg | RE_ Bryan Mound SPR Discussion (52) | Communication from TGL |
| MARAD_AR_0152085 | MARAD_AR_0152086 | RE_ EJ_LEP Outreach for GulfLink Deepwater Port License Application.msg | RE_ EJ_LEP Outreach for GulfLink Deepwater Port License Application | Communication from TGL |
| MARAD_AR_0152087 | MARAD_AR_0152089 | RE_ Responses to TGL Questions (14).msg | RE_ Responses to TGL Questions (14) | Communication from TGL |
| MARAD_AR_0152090 | MARAD_AR_0152091 | Re_ Texas GulfLink - Marine_Ship Simulation for Platform to SPM Distance Hazard Analysis.msg | Re_ Texas GulfLink - Marine_Ship Simulation for Platform to SPM Distance Hazard Analysis | Communication from TGL |
| MARAD_AR_0152092 | MARAD_AR_0152257 | RE_ Texas GulfLink- Leadership Meeting Request in DC.msg | RE_ Texas GulfLink- Leadership Meeting Request in DC | Communication from TGL |
| MARAD_AR_0152258 | MARAD_AR_0152259 | Texas GulfLink Letter to Secretary Buttigieg on March 11 2024.pdf | Texas GulfLink Letter to Secretary Buttigieg on March 11 2024 | Texas GulfLink Letter to Secretary Buttigieg on March 11 2024 |
| MARAD_AR_0152260 | MARAD_AR_0152260 | Re_ TGL - Alternative 5 Public Information Release.msg | Re_ TGL - Alternative 5 Public Information Release | Communication from TGL |
| MARAD_AR_0152261 | MARAD_AR_0152261 | Alternative #5 - Texas GulfLink Site Analysis 2021.pptx | Alternative #5 - Texas GulfLink Site Analysis 2021 | Alternative #5 - Texas GulfLink Site Analysis 2021 |
| MARAD_AR_0152262 | MARAD_AR_0152263 | Re_ TGL - Offshore Emissions Calculation Worksheets.msg | Re_ TGL - Offshore Emissions Calculation Worksheets | Communication from TGL |
| MARAD_AR_0152264 | MARAD_AR_0152264 | Re_ TGL - Spanish Flyers (Pre-DEIS).msg | Re_ TGL - Spanish Flyers (Pre-DEIS) | Communication from TGL |
| MARAD_AR_0152265 | MARAD_AR_0152265 | Spanish Flyers | Spanish Flyers | Spanish Flyers |
| MARAD_AR_0152266 | MARAD_AR_0152266 | Texas GulfLink - FW_ Transmittal P-20-008 GA 423 Decommissioning Study Rev 5.msg | Texas GulfLink - FW_ Transmittal P-20-008 GA 423 Decommissioning Study Rev 5 | Communication from TGL |
| MARAD_AR_0152267 | MARAD_AR_0152331 | Texas GulfLink - GA 423 Decommissioning Study Rev 5.pdf | Texas GulfLink - GA 423 Decommissioning Study Rev 5 | Texas GulfLink - GA 423 Decommissioning Study Rev 5.pdf |
| MARAD_AR_0152332 | MARAD_AR_0152332 | Texas GulfLink - Highlighted Gap Questions.msg | Texas GulfLink - Highlighted Gap Questions | Communication from TGL |
| MARAD_AR_0152333 | MARAD_AR_0152333 | Texas GulfLink - Ichthyoplankton Assessment Model Results - 1_20_20.msg | Texas GulfLink - Ichthyoplankton Assessment Model Results - 1_20_20 | Communication from TGL |
| MARAD_AR_0152334 | MARAD_AR_0152334 | Texas GulfLink - Letter of Support from Congressman Randy Weber.msg | Texas GulfLink - Letter of Support from Congressman Randy Weber | Communication from TGL |
| MARAD_AR_0152335 | MARAD_AR_0152336 | TexasGulfLink Congressman Randy Weber Support Ltr - 2.10.20.pdf | TexasGulfLink Congressman Randy Weber Support Ltr - 2 | TexasGulfLink Congressman Randy Weber Support Ltr - 2.10.20.pdf |
| MARAD_AR_0152337 | MARAD_AR_0152337 | Texas GulfLink - NOI Letter.msg | Texas GulfLink - NOI Letter | Communication from TGL |
| MARAD_AR_0152338 | MARAD_AR_0152346 | Texas GulfLink - Notice of Intent (4.24.24) (003).pdf | Texas GulfLink - Notice of Intent (4 | Texas GulfLink - Notice of Intent (4.24.24) (003).pdf |
| MARAD_AR_0152347 | MARAD_AR_0152347 | Texas Gulflink - Re_ Implementation of Vapor Recovery Letter.msg | Texas Gulflink - Re_ Implementation of Vapor Recovery Letter | Communication from TGL |
| MARAD_AR_0152348 | MARAD_AR_0152348 | Texas GulfLink - Response to EPA PSD Letter.msg | Texas GulfLink - Response to EPA PSD Letter | Communication from TGL |
| MARAD_AR_0152349 | MARAD_AR_0152349 | Texas GulfLink July 2022_Marad_USCG Leadership Meetings.msg | Texas GulfLink July 2022_Marad_USCG Leadership Meetings | Communication from TGL |
| MARAD_AR_0152350 | MARAD_AR_0152358 | Texas GulfLink July 2022_Marad_USCG 7.22.22 Final.pdf | Texas GulfLink July 2022_Marad_USCG 7 | Texas GulfLink July 2022_Marad_USCG 7.22.22 Final.pdf |
| MARAD_AR_0152359 | MARAD_AR_0152360 | Texas GulfLink Local Outreach Overview & Summary PDF.msg | Texas GulfLink Local Outreach Overview & Summary PDF | Communication from TGL |
| MARAD_AR_0152361 | MARAD_AR_0152361 | TGL - 3rd Party OSV with Vapor Recovery RFI Documents.msg | TGL - 3rd Party OSV with Vapor Recovery RFI Documents | Communication from TGL |
| MARAD_AR_0152362 | MARAD_AR_0152362 | OSV RFI - Appendix B - OSV Operational Timetable vs Loading Rates.xlsx | OSV RFI - Appendix B - OSV Operational Timetable vs Loading Rates | OSV RFI - Appendix B - OSV Operational Timetable vs Loading Rates.xlsx |
| MARAD_AR_0152363 | MARAD_AR_0152366 | OSV RFI - Appendix C - TGL Operations Manual Revision.docx | OSV RFI - Appendix C - TGL Operations Manual Revision | OSV RFI - Appendix C - TGL Operations Manual Revision.docx |
| MARAD_AR_0152367 | MARAD_AR_0152372 | #1028.1.pdf | #1028 | #1028 |
| MARAD_AR_0152373 | MARAD_AR_0152385 | #1556.1.pdf | #1556 | #1556 |
| MARAD_AR_0152386 | MARAD_AR_0152387 | #1561.1.pdf | #1561 | #1561 |
| MARAD_AR_0152388 | MARAD_AR_0152389 | #5807.1.pdf | #5807 | #5807 |
| MARAD_AR_0152390 | MARAD_AR_0152390 | #5827.1.pdf | #5827 | #5827 |
| MARAD_AR_0152391 | MARAD_AR_0152773 | #5942.1.pdf | #5942 | #5942 |
| MARAD_AR_0152774 | MARAD_AR_0152817 | 2025_0124_MARAD Consideration of TGL FEIS Comments.pdf | 2025_0124_MARAD Consideration of TGL FEIS Comments | 2025_0124_MARAD Consideration of TGL FEIS Comments |
| MARAD_AR_0152818 | MARAD_AR_0152840 | CI_5090_1.pdf | CI_5090_1 | CI_5090_1 |

| | | | | |
|---|---|---|---|---|
| MARAD_AR_0152841 | MARAD_AR_0152931 | dhs_instruction-manual_023-01-001-01.pdf | dhs_instruction-manual_023-01-001-01 | dhs_instruction-manual_023-01-001-01 |
| MARAD_AR_0152932 | MARAD_AR_0152973 | DOT_Procedures_Considering_Environmental_Impacts_5610_1C.pdf | DOT_Procedures_Considering_Environmental_Impacts_5610_1C | DOT_Procedures_Considering_Environmental_Impacts_5610_1C |
| MARAD_AR_0152974 | MARAD_AR_0152978 | Letter to MARAD re_ GulfLink Deepwater Port License 112724.pdf | Letter to MARAD re_ GulfLink Deepwater Port License 112724 | Letter to MARAD re_ GulfLink Deepwater Port License 112724 |